**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

```
------------------------------------------------------- x
                                                         :
In re:                                                   :   Chapter 11
                                                         :
MODIVCARE INC., et al.,                                  :   Case No. 25-90309 (ARP)
                                                         :
         Debtors.¹                                       :   (Jointly Administered)
------------------------------------------------------- x
```

**NOTICE OF POTENTIAL ASSUMPTION OF CERTAIN OF
DEBTORS' EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

**TO:    ALL NON-DEBTOR COUNTERPARTIES TO THE DEBTORS' EXECUTORY
CONTRACTS AND UNEXPIRED LEASES LISTED ON THE SCHEDULE
ATTACHED HERETO**

Pursuant to the *Amended Order (A) Approving Disclosure Statement; (B) Scheduling Confirmation Hearing; (C) Establishing Related Objection and Voting Deadlines; (D) Approving Related Solicitation Procedures, Ballots, and Release Opt-Out Forms and Form and Manner of Notice; (E) Approving Procedures for Assumption of Executory Contracts and Unexpired Leases; (F) Approving Equity Rights Offering Procedures and Related Materials; and (G) Granting Related Relief* [Docket No. 552] (the "***Solicitation Procedures Order***")² entered by the United States Bankruptcy Court for the Southern District of Texas (the "***Court***") on October 17, 2025, the above-captioned debtors and debtors-in-possession (the "***Debtors***"), hereby provide notice (this "***Assumption Notice***") dated as of October 30, 2025 (the "***Notice Date***"), that one or more of the Debtors is party to the contract(s) or lease(s) (each a "***Designated Contract***") listed on **Schedule 1**³ attached hereto (the "***Contract Schedule***") that the Debtors may choose to assume pursuant to section 365 of the Bankruptcy Code.

---

¹    A complete list of each of the Debtors in these Chapter 11 Cases (the "***Chapter 11 Cases***") and the last four digits of each Debtor's taxpayer identification number (if applicable) may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/ModivCare.  Debtor ModivCare Inc.'s principal place of business and the Debtors' service address in the Chapter 11 Cases is 6900 E. Layton Avenue, Suite 1100 & 1200, Denver, Colorado 80237.

²    Capitalized terms used but not defined herein have the meanings given to them in the Solicitation Procedures Order.

³    Schedule 1 will be broken out into Schedules 1-A, 1-B, and 1-C to allow the Solicitation Agent to mail out the schedules in a cost-effective manner and avoid unnecessary expense for the Debtors.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY (A "*COUNTERPARTY*") TO A DESIGNATED CONTRACT, WITH ONE OR MORE OF THE DEBTORS AS SET FORTH ON THE CONTRACT SCHEDULE ATTACHED HERETO AS <u>SCHEDULE 1</u>.[4]**

For each of the Designated Contracts, the Contract Schedule sets forth the amount the Debtors' records reflect is owing to cure any monetary default under such Designated Contract (the "*Cure Amount*")[5] pursuant to section 365 of the Bankruptcy Code; *provided*, that each Cure Amount **does not reflect** ordinary course charges that have accrued since the commencement of the Chapter 11 Cases on August 20, 2025 (the "*Petition Date*"), which (a) remain unpaid and (b) are not overdue and have not otherwise triggered a default under the Designated Contract.

If the Contract Schedule lists a Cure Amount of $0.00 for a particular Designated Contract, the Debtors believe there is no overdue amount outstanding for that Designated Contract as of the Notice Date.  If you agree with the Cure Amount associated with a Designated Contract to which you are a party as of Notice Date, you do not need to take any action.  In accordance with the Solicitation Procedures Order, the Debtors shall pay Cure Amounts for those Designated Contracts that they ultimately assume as soon as reasonably practicable after the effective date of the assumption of such Designated Contract.

If you disagree with the Cure Amount set forth in the Contract Schedule, object to the proposed assumption of one or more Designated Contracts, or object to the Debtors' ability to provide adequate assurance of future performance with respect to any Designated Contract, you must file an objection (an "*Assumption Objection*") with the Court by no later than  4:00 p.m. (prevailing Central Time) on November 17, 2025 (the "*Assumption Objection Deadline*").  Any Assumption Objection must (a) be in writing; (b) set forth the name of the objecting party, the basis for the objection, and the specific grounds thereof; (c) comply with the Bankruptcy Rules, Bankruptcy Local Rules, and orders of the Court; and (d) be filed with the Court so that it is **actually received** no later than the Assumption Objection Deadline by the parties listed below (the "*Notice Parties*"). **Failure to submit an Assumption Objection by the Assumption Objection Deadline constitute a complete waiver of your right to dispute or otherwise reserve rights with respect to**: (a) the Cure Amount; (b) the ability of the Debtors to provide adequate assurance of future performance; or (c) any other matter pertaining the assumption of the relevant Designated Contract, including, but not limited to, any right or objection that you may be entitled to assert under section 365(c) of the Bankruptcy Code.

---

[4]   This Assumption Notice is being sent to counterparties to contracts and leases that may be executory contracts and unexpired leases.  This Assumption Notice is *not* an admission by the Debtors that such contract or lease is executory or unexpired.

[5]   For the avoidance of doubt, any payment made by a Debtor to a Counterparty under an Executory Contract or Unexpired Lease prior to date that the Debtors' confirmed chapter 11 plan becomes effective will be deducted from the Cure Amount to reduce the outstanding balance.

**Notice Parties**.  The Notice Parties are:

| The Debtors | Co-Counsel to the Debtors |
|---|---|
| ModivCare Inc.<br>6900 E. Layton Avenue<br>Suite 1100 & 1200<br>Denver, CO 80237<br>Attn:  Faisal Khan, and<br>        Chad Shandler<br>Email:  faisal.khan@modivcare.com, and<br>        chad.shandler@fticonsulting.com | Latham & Watkins LLP<br>1271 Avenue of the Americas<br>New York, NY 10020<br>Attn:  Ray C. Schrock,<br>        Keith A. Simon,<br>        George Klidonas, and<br>        Jonathan Weichselbaum<br>Email:  ray.schrock@lw.com,<br>        keith.simon@lw.com,<br>        george.klidonas@lw.com, and<br>        jon.weichselbaum@lw.com |
| **Co-Counsel to the Debtors**<br>Hunton Andrews Kurth LLP<br>600 Travis Street, Suite 4200<br>Houston, TX 77002<br>Attn:  Tad Davidson,<br>        Catherine Rankin,<br>        Brandon Bell<br>Email: taddavidson@hunton.com<br>        crankin@hunton.com, and<br>        bbell@hunton.com | **Proposed Counsel to the Creditors Committee**<br>White & Case LLP,<br>609 Main Street, Suite 2900,<br>Houston, TX 77002,<br>Attn:  Charles Koster<br>Email:  charles.koster@whitecase.com<br><br>-and-<br><br>White & Case LLP,<br>111 South Wacker Drive, Suite 5100,<br>Chicago, IL 60606,<br>Attn:  Gregory Pesce<br>Email:  gregory.pesce@whitecase.com<br><br>-and-<br><br>White & Case LLP,<br>1221 Avenue of the Americas,<br>New York, NY 10020<br>Attn:  Scott Greissman, and<br>        Andrew Zatz<br>Email:  sgreissman@whitecase.com, and<br>        azatz@whitecase.com |
| **Counsel to the First Lien Agent, the Consenting Creditors, and the DIP Lenders**<br>Paul Hastings LLP<br>200 Park Avenue<br>New York, NY 10166<br>Attn:  Kris Hansen,<br>Email:  krishansen@paulhastings.com | **Office of the United States Trustee for Region 7**<br>515 Rusk Street, Suite 3516<br>Houston, TX 77002<br>Attn:  Jana Whitworth<br>Email:  jana.whitworth@usdoj.gov |

| -and-<br><br>Paul Hastings LLP<br>71 South Wacker Drive<br>Suite 4500<br>Chicago, IL 60606<br>Attn:   Matt Warren, and<br>　　　　Lindsey Henrikson<br>Email:  mattwarren@paulhastings.com, and<br>　　　　lindsey.henrikson@paulhastings.com | |

Pursuant to the Solicitation Procedures Order, any Assumption Objection that is not timely filed and served by the Objection Deadline may not be considered by the Court and may be overruled without further notice.  If you fail to timely file and serve an Assumption Objection, you shall be deemed to have consented to the Cure Amount proposed by the Debtors and shall be forever enjoined and barred from seeking any additional amounts or claims (as defined in section 101(5) of the Bankruptcy Code) that arose, accrued or were incurred at any time on or prior to the date of this Assumption Notice on account of the Debtors' cure obligations under section 365 of the Bankruptcy Code or otherwise from the Debtors, their estates, any reorganized Debtor (a "***Reorganized Debtor***"), any assignee with respect to the Designated Contracts, or any purchaser or transferee of the Debtors' or Reorganized Debtors' properties on account of the assumption and/or assignment of such Designated Contract.

In the event of a timely filed Assumption Objection by a Counterparty that is not resolved between the Debtors and the Counterparty, the Court shall hear such Assumption Objection and determine the amount of any disputed Cure Amount not settled by the parties at the Confirmation Hearing, which is scheduled to take place on December 8, 2025 at 9:00 a.m. (prevailing Central Time) in Courtroom 400, 4th Floor, 515 Rusk Street, Houston, TX 77002 or via videoconference, if necessary.[6]  The Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment filed with the Court and served on such parties as the Court may order. Moreover, the Plan may be modified or amended, if necessary, pursuant to section 1127 of the Bankruptcy Code, prior to, during or as a result of the Confirmation Hearing, without further notice to parties in interest.

The Debtors' listing of a Designated Contract on the Contract Schedule shall not be deemed or construed as (a) a promise by the Debtors to seek the assumption of such Designated Contract,

---

[6]   If the hearing occurs over video conference the Court will utilize GoToMeeting for the hearing. You should download the free GoToMeeting application on each device that will be used to connect to the hearing. If you choose to connect via a web browser, available literature suggests that Chrome is the preferred browser. Please note that connecting through a browser may limit the availability of some GoToMeeting features. To connect to the hearing, you should enter the meeting code "JudgePerez". You can also connect using the link on Judge Pérez's homepage on the Southern District of Texas website. Once connected to GoToMeeting, click the settings icon in the upper right corner and enter your name under the personal information setting. In either event, audio for the Confirmation Hearing will be available by using the Court's regular dial-in number. The dial-in number is (832) 917-1510. You will be responsible for your own long-distance charges. You will be asked to key in the conference room number.  Judge Pérez's conference room number is 282694.

(b) a limitation or waiver on the Debtors' ability to amend, modify or supplement this Assumption Notice, including by providing an updated Cure Amount for a particular Designated Contract, which updated Cure Amount may be lower than the Cure Amount listed for such particular Designated Contract on this Notice, (c) a limitation or waiver on the Debtors' ability to seek to reject any Designated Contract, or (d) an admission that any Designated Contract is, in fact, an executory contract or unexpired lease under section 365 of the Bankruptcy Code. Moreover, the Debtors explicitly reserve their rights, in their sole discretion, to reject or assume each Designated Contract pursuant to section 365(a) of the Bankruptcy Code and nothing herein (a) alters in any way the prepetition nature of the Contracts and Leases or the validity, priority, or amount of any claims that a Counterparty may hold against the Debtors that under such Designated Contract, (b) creates a postpetition contract or agreement, or (c) elevates to administrative expense priority any claims of a counterparty to a Designated Contract against the Debtors that may arise under such Designated Contract. The Debtors reserve all their rights, claims and causes of action with respect to the contracts, leases and other agreements listed on the Contract Schedule.

The Debtors propose that the order confirming the Plan shall provide:  to the extent any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned (as applicable) pursuant to the Plan or any prior order of the Court (including, without limitation, any "change in control" provision, "change of control" provision, or provision with words of similar import) prohibits, restricts or conditions, or purports to prohibit, restrict or condition, or is modified, breached or terminated, or deemed modified, breached or terminated by, (i) the commencement of the Chapter 11 Cases or the insolvency or financial condition of any Debtor at any time before the closing of its respective Chapter 11 Case, (ii) any Debtor's or any Reorganized Debtor's assumption or assumption and assignment (as applicable) of such Executory Contract or Unexpired Lease or (iii) the confirmation or consummation of the  Plan, then such provision shall be deemed modified such that the transactions contemplated by the Plan shall not entitle the non-Debtor party thereto to modify or terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights or remedies with respect thereto, and any required consent under any such contract or lease shall be deemed satisfied by the confirmation of the Plan.

All documents filed with the Court in connection with the above-captioned Chapter 11 Cases, including the Solicitation Procedures Order, the Disclosure Statement, and the Plan may be obtained free of charge by visiting the solicitation website maintained by the Debtors' balloting and solicitation agent, Kurtzman Carson Consultants, LLC (d/b/a Verita Global) (the "***Solicitation Agent***"), at https://www.veritaglobal.net/ModivCare.  Copies of the Plan and Disclosure Statement may also be obtained by calling the Solicitation Agent at (888) 733-1521 (U.S./Canada) or +1 (310) 751-2636 (International) or submitting an inquiry at https://www.veritaglobal.net/ModivCare/Inquiry. You may also obtain these documents and any other pleadings filed in the Debtors' Chapter 11 Cases (for a fee) at: www.txs.uscourts.gov.

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, PLEASE CONTACT THE SOLICITATION AGENT AT THE NUMBER OR ADDRESS SPECIFIED ABOVE. PLEASE NOTE THAT THE SOLICITATION AGENT CANNOT PROVIDE LEGAL ADVICE.**

Dated:  October 30, 2025
        Houston, Texas

Respectfully submitted,

*/s/ Timothy A. ("Tad") Davidson II*

**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II (Texas Bar No. 24012503)
Catherine A. Rankin (Texas Bar No. 24109810)
Brandon Bell (Texas Bar No. 24127019)
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone: (713) 220-4200
Email: taddavidson@hunton.com
       catherinerankin@hunton.com
       bbell@hunton.com

- and -

**LATHAM & WATKINS LLP**
Ray C. Schrock (NY Bar No. 4860631)
Keith A. Simon (NY Bar No. 4636007)
George Klidonas (NY Bar No. 4549432)
Jonathan J. Weichselbaum (NY Bar No. 5676143)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Email: ray.schrock@lw.com
       keith.simon@lw.com
       george.klidonas@lw.com
       jon.weichselbaum@lw.com

*Co-Counsel for the Debtors and Debtors in Possession*

**Schedule 1-A**

**Designated Contracts[1]**

---

[1]   The Cure Amounts represent the Debtors' good faith estimate (according to their books and records) of the amount necessary to cure any default under each agreement listed herein.  The Cure Amounts do not include ordinary course charges that have accrued since Petition Date which (a) remain unpaid and (b) are not overdue and have not otherwise triggered a default under the Designated Contract.

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| #1 TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1 ANGEL ARMS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1 BREEZE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1 Community Health Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1 ST CHOICE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 100 BHP LLC | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| 100 BHP LLC | Care Finders Total Care LLC | Lease Extension | $0.00 |
| 1010 Executive Center, LLC | All Metro Home Care Services of New York, Inc. | First Modification of Lease | $0.00 |
| 1010 Executive Center, LLC | All Metro Home Care Services of New York, Inc. | Rider to Lease | $0.00 |
| 1010 Executive Center, LLC | All Metro Home Care Services of New York, Inc. | Second Modification of Lease | $0.00 |
| 1010 Executive Center, LLC | All Metro Home Care Services of New York, Inc. | Standard Form of Office Lease | $0.00 |
| 1010 Executive Center, LLC | All Metro Home Care Services of New York, Inc. | Third Modification of Lease | $0.00 |
| 101NS MED TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1089 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 11:11 TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 111 WASHINGTON STREET REALTY LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 111 Washington St unit 3, Paterson, NJ 07505 | $0.00 |
| 111 Washington Street Realty, LLC | Care Finders Total Care LLC | Commencement Date Agreement | $0.00 |
| 111 Washington Street Realty, LLC | Care Finders Total Care LLC | Office Lease Agreement | $0.00 |
| 1111 Street Road Associates, LLC | Union Home Care LLC | First Amendment to Lease Agreement | $0.00 |
| 1111 Street Road Associates, LLC | Union Home Care LLC | Lease Agreement | $0.00 |
| 1111 Street Road Associates, LLC | Union Home Care LLC | Second Amendment to Lease Agreement | $0.00 |
| 11285 AV, LLC | All Metro Aids Inc. | Lease Agreement | $0.00 |
| 11285 AV, LLC | All Metro Aids Inc. | Termination of Lease and Vacate Agreement | $0.00 |
| 113 Floral Vale, LLC | AM Holdco, Inc. | Commercial Lease Agreement | $0.00 |
| 113 Floral Vale, LLC | AM Holdco, Inc. | First Lease Addendum (Extension) | $0.00 |
| 123 MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1234 ACTION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1590 ADAMSON LLC | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| 1590 ADAMSON LLC | ModivCare Solutions, LLC | Lease for General Office: 1590 Adamson Pkwy, Ste 300 Morrow GA 30260 | $0.00 |
| 1590 Adamson, LLC | ModivCare Inc. | Letter re: New Ownership at 1590 Adamson | $0.00 |
| 174 Jefferson LLC | Care Finders Total Care LLC | Amendment #1 To Lease Agreement | $0.00 |
| 174 Jefferson LLC | Care Finders Total Care LLC | Amendment #2 To Lease Agreement | $0.00 |
| 174 Jefferson LLC | Care Finders Total Care LLC | Amendment #3 To Lease Agreement | $0.00 |
| 174 Jefferson LLC | Care Finders Total Care LLC | Amendment #3 To Lease Agreement | $0.00 |
| 174 Jefferson LLC | Care Finders Total Care LLC | Commercial Short Form Lease | $0.00 |
| 174 JEFFERSON, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 325 Madison Avenue Perth Amboy, NJ 08861 | $0.00 |
| 1767 Hundal LLC | Secura Home Health, LLC | Lease Agreement | $0.00 |
| 18 SHEPARD STREET LLC | Multicultural Home Care Inc. | Lease for Personal Care Location: 18 Shepard Street Brighton MA 02135 | $0.00 |
| 18 Shepard Street, LLC | Multicultural Home Care Inc. | Office Lease | $0.00 |
| 18 Shepard Street, LLC | Multicultural Home Care Inc. | Second Amendment to Lease | $0.00 |
| 1800MEDIVAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| 1978 THIRD AVENUE LLC | All Metro Home Care Services, Inc. | Lease for Personal Care Location: 6 Gramatan Ave  #300, Mount Vernon, NY 10550 | $0.00 |
| 1978 Third Avenue, LLC | All Metro Aids Inc. | Lease Agreement | $0.00 |
| 1978 Third Avenue, LLC | All Metro Aids Inc. | Termination of Lease and Vacate Agreement | $0.00 |
| 1983 Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1996 Pavilion Assoc., L.P. | Arsens Home Care, Inc. | Commencement Date Memorandum | $0.00 |
| 1996 Pavilion Assoc., L.P. | Arsens Home Care, Inc. | Landlord's Waiver and Consent | $0.00 |
| 1996 Pavilion Assoc., L.P. | Arsens Home Care, Inc. | Office Lease Agreement | $0.00 |
| 1996 Pavilion Assoc., L.P. | ARU Hospice Inc. | Commencement Date Memorandum | $0.00 |
| 1996 Pavilion Assoc., L.P. | ARU Hospice Inc. | Landlord's Waiver and Consent | $0.00 |
| 1996 Pavilion Assoc., L.P. | ARU Hospice Inc. | Office Lease Agreement | $0.00 |
| 1ST ADVANCED EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CALL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CHOICE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1st Choice Medical Transportation Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CHOICE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CHOICE TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CLASS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1st Class Top Choice Senior Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CLASS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST CLASS TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1st Divine Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1st Impression Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST LOVE TRANSPORTATION COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST PHASE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST SELECTION CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 1ST TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2 BROTHERS CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2 FRIENDS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2 Helping Hands Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 21ST CENTURY HOME CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 22 WEST MAIN LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 22 West Main Street, Rear #2, Patchogue, NY 11772 | $0.00 |
| 24 7 HEALTHCARE AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 24 7 MEDICAL TRANSPORT COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 24 7 Non-Emergency Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 24 HOUR REGIONAL CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 24 HOURS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2534 RNR Properties LLC | ModivCare Inc. | Letter Agreement re: Lease Assignment | $0.00 |
| 2534 RNR PROPERTIES, LLC | Care Finders Total Care LLC | Addendum to Lease | $0.00 |
| 2534 RNR PROPERTIES, LLC | Care Finders Total Care LLC | Second Addendum to Lease | $0.00 |
| 26 Journal Square Associates LLC | ModivCare Inc. | First Amendment to Lease | $0.00 |
| 26 Journal Square Associates LLC | ModivCare Inc. | Lease | $0.00 |
| 26 JOURNAL SQUARE OWNER LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 26 Journal Square, Suite 705, Jersey City, NJ, 07306 | $0.00 |
| 26 Journal Square Owner LLC | Care Finders Total Care LLC | Second Amendment to Lease | $0.00 |
| 26 Journal Square Owner LLC | Care Finders Total Care LLC | Second Amendment to Lease | $0.00 |
| 26 Journal Square Owner LLC | Care Finders Total Care LLC | Third Amendment to Lease | $0.00 |
| 26 Journal Square Owner LLC | Care Finders Total Care LLC | Third Amendment to Lease | $0.00 |
| 26 Journal Square Owner LLC | ModivCare Inc. | First Amendment to Lease | $0.00 |
| 276 EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2A TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| 2DN Transport & Auto LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 2W TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 AMIGOS TAXI & LIMOUSINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3- D ENTERPRISE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 DESTINY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 GUYS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 KINGDOM CAREGIVERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 M Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 OMR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 SONS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 VETS & COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3 VETS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 30 PECK ROAD LLC | A & B HOMECARE SOLUTIONS, L.L.C. | Lease for Personal Care Location: 30 Peck Road, #2202, Torrington, CT 06790 | $0.00 |
| 30 Peck Road, LLC | A & B Homecare Solutions, L.L.C. | Professional Office Facility Lease Litchfield Hills Medical Center | $0.00 |
| 307-319 W LANDIS LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 319 West Landis Ave Vineland, NJ  08360 | $0.00 |
| 307-319 W Landis LLC, Successor in Interest to Vineland Construction Co. | Care Finders Total Care LLC | Fourth Amendment to Lease Agreement | $0.00 |
| 309 W Landis Ave, LLC | Care Finders Total Care LLC | Tenant Estoppel Certificate | $0.00 |
| 310 NW BCBS HCSC MCR ADV | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| 32 Haviland, LLC | A & B Homecare Solutions, L.L.C. | Lease Agreement | $0.00 |
| 3210 WEBSTER AVE PRESTIGE CARE SERVICE I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 330 Scangas Nominee Trust | Multicultural Home Care Inc. | Fifth Amendment of Lease | $0.00 |
| 330 Scangas Nominee Trust | Multicultural Home Care Inc. | Fourth Amendment of Lease | $0.00 |
| 330 SCANGAS NOMINEE TRUST | Multicultural Home Care Inc. | Lease for Personal Care Location: 330 Lynnway, Suite 103, Lynn, MA 01901 | $0.00 |
| 330 Scangas Nominee Trust | Multicultural Home Care Inc. | Sixth Amendment to Lease | $0.00 |
| 330 Scangas Nominee Trust | Multicultural Home Care Inc. | Summary of Sixth Amendment of Lease | $0.00 |
| 360 TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 360 TRUCKING NON-EMERGENCY MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 377 FL PCP Medica | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| 3M NON EMERGENCY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3M Unitek | Higi SH LLC | Higi Customer Agreement | $0.00 |
| 3MK Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3RD PLANT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 3TS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4 Arrow Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4 KINGS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4 STAR LIMO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4 TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 400 SOUTHBOROUGH LLC | ModivCare Solutions, LLC | Lease for Contact  Center: 500 Southborough DR, Suite LL6 ME 04106 | $0.00 |
| 400 Southborough, LLC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| 400 Southborough, LLC | ModivCare Solutions, LLC | Letter re: New Building Ownership - Southborough Park | $0.00 |
| 400 Southborough, LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| 400 Southborough, LLC, Successor in Interest to RREEF America REIT III Z4 LLC | ModivCare Inc. | Fourth Amendment to Lease | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| 400 Southborough, LLC, Successor in Interest to RREEF America REIT III Z4 LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| 400 Southborough, LLC, Successor in Interest to RREEF America REIT III Z4 LLC | ModivCare Solutions, LLC | Third Amendment to Lease | $0.00 |
| 405T | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 411 FLASH CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 446A Blake LLC | A & B Homecare Solutions, L.L.C. | Agreement of Lease | $0.00 |
| 446A Blake LLC | A & B Homecare Solutions, L.L.C. | First Amendment to the Agreement of Lease | $0.00 |
| 446A BLAKE LLC C/O TOM GELMAN | A & B HOMECARE SOLUTIONS, L.L.C. | Lease for Personal Care Location: 446A Blake Street, 3rd Floor, New Haven CT 06515 | $0.00 |
| 4C2W LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4EVER YOUNG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4FD Auto & Logistics Services, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4M Screening Solutions, Inc | Higi SH LLC | Higi Customer Agreement | $0.00 |
| 4R SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4T TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 4WARD LOGISTICS MANAGEMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 5 ON 4 WHEELS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 5 STAR RESIDENTIAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 5 Star Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 5 STAR TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 50 North | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| 53 INDIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 535, Inc. | At-Home Quality Care, LLC | Extension of Lease | $0.00 |
| 535, Inc. | At-Home Quality Care, LLC | Extension of Lease | $0.00 |
| 535, Inc. | At-Home Quality Care, LLC | Lease | $0.00 |
| 535, Inc. | Care Finders Total Care LLC | Lease | $0.00 |
| 5920 Bergenline Ave LLC | Care Finders Total Care LLC | Lease Agreement Business and Commercial | $0.00 |
| 5J TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 606 Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 611 Route 46 Partners, L.L.C. | Care Finders Total Care LLC | First Amendment to Lease | $0.00 |
| 611 Route 46 Partners, L.L.C. | Care Finders Total Care LLC | Letter re: Tenant Estoppel Certificate | $0.00 |
| 611 Route 46 Partners, L.L.C. | Care Finders Total Care LLC | Second Amendment to Lease | $0.00 |
| 611 Route 46 Partners, L.L.C. | Care Finders Total Care LLC | Third Amendment to Lease | $0.00 |
| 611 Route 46 Partners, L.L.C. | Care Finders Total Care LLC | Third Amendment to Lease | $0.00 |
| 611 Route 46 Partners, L.L.C. | Secura Home Health, LLC | Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | Confirmation of Commencement Date | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | First Amendment to Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | Landlord's Consent to Sublease | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | Storage Space Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | Storage Space Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Inc. | Storage Space Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Confirmation of Commencement Date | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Landlord's Consent to Sublease | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| 6900 LAYTON SUBSIDIARY, LLC | ModivCare Solutions, LLC | Lease for Corporate Office: 6900 E Layton Ave, Suite 1100 & 1200, Denver CO 80237 | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Storage Space Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Storage Space Agreement | $0.00 |
| 6900 Layton Subsidiary, LLC | ModivCare Solutions, LLC | Storage Space Agreement | $0.00 |
| 7 EVERY CITIZEN HAS OPPORTUNITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 7 OCEAN EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 7 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 7 WAYS TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 70 East Sunrise Highway, LLC | All Metro Home Care Services of New York, Inc. | Standard Form of Office Lease | $0.00 |
| 70 EAST SUNRISE HWY LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 70 East Sunrise Highway, Suite 520, Valley Stream, NY 11581 | $0.00 |
| 7000 MEN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 703 Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 7055 BRANDY HILL PLAZA ASSOCIATES LLC | ModivCare Solutions, LLC | Lease for Regional Office: 7443 Lee Davis Road, Suite 200  Mechanicsville, VA 23111 | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Letter Agreement re: Lease Extension | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Letter Agreement re: Lease Extension | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Letter Agreement re: Lease Extension | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Letter Agreement re: Lease Extension | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Letter Agreement re: Office Deed of Lease Agreement March 2012 | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Office Deed of Lease Agreement | $0.00 |
| 7055 Brandy Hill Plaza Associates, LC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| 707 TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 75 BROAD LLC | ModivCare Inc. | Lease for Regional Office / PCS:  75 Broad Street, Suite 610 NY, NY 10004 | $0.00 |
| 75 Broad, LLC | ModivCare Inc. | Office Lease Agreement | $0.00 |
| 757 Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 78 Tracey Rd, LLC | Philadelphia Home Care Agency, Inc. | Commercial Lease | $0.00 |
| 78 Tracey Rd, LLC | Philadelphia Home Care Agency, Inc. | Commercial Lease | $0.00 |
| 786 Oklahoma LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 79 MASADA III INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 7929 Brookriver, LP | ModivCare Solutions, LLC | Second Amendment to Lease Agreement | $0.00 |
| 8 PENN CENTER OWNER LP | ModivCare Solutions, LLC | Lease for Health Transport Retail Storefront: 8 Penn Center 1628 John F. Kennedy Blvd., Suite 100 & 1701 Philadelphia, PA 19103 | $0.00 |
| 8 PENN CENTER OWNER, LIMITED PARTNERSHIP | ModivCare Solutions, LLC | Office Lease | $0.00 |
| 80 Broad Street Property Investors II, LLC | All Metro Home Care Services of New York, Inc. | First Amendment of Lease | $0.00 |
| 800 BRIDGECAM LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 800 Cooper St. Suite 104, Camden NJ 08102 | $0.00 |
| 800 Bridgecam, LLC | Care Finders Total Care LLC | Lease | $0.00 |
| 802 Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 81 Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 811 TRANSIT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| 8818 EXPEDITION LLC | Caregivers America, LLC. | Lease for Personal Care Location: 125 W. Pitt Street, Suite 1, Bedford, PA 15522 | $0.00 |
| 8818 Expedition, LLC | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| 8818 Expedition, LLC | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| 8818 Expedition, LLC | Caregivers America, LLC. | Lease Extension Addendum | $0.00 |
| 8x8, Inc. | ModivCare Solutions, LLC | Mutual Non-Disclosure Agreement | $0.00 |
| 8x8, Inc. | ModivCare Solutions, LLC | SaaS (UCAAS/CCAAS) services | $0.00 |
| A  A TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A  J CAR SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A  M Medical Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A  P CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A &  A CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & A MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & B TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & D Homecare, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| A & D Homecare, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| A & D LOVE AND CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & D Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & D TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & E TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & G TRANSIT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & G TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & G TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & I Medical LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & J MEDICAL TRANSPORTATION COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & L Non-Emergency Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & M MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & S INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & S LIMOUSINE SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & S MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & T TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A & V REALITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A 1 ON TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A 4 APPLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A A A AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A A Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A A TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A AND A MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A AND D HELPING HANDS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A AND I MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A B C SHUTTLE SERVICES CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A BETTER LIFE ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A BID OVERRIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Blessed Path Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Bridge to Independence | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| A BUTLER AND ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A C Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A CARE TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Caring Hand Home Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A CARING TOUCH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A CHILDS HAVEN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Class Enterprise | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Comfort Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A COMMUNITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A DEPENDABLE RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A FAIRFAX TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| A GENTLE HAND LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A J Sumer Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Kind Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A LIST LUXURY SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A LOUDOUN TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Loyal Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A MARTIN RIDES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A NEW HAVEN TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A NEW JOURNEY FOR YOU LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLACE CALLED SWEET HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLACE FOR US TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLACE FOR YOU ADULT DAY CARE REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLEASANT RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLUS ARRIVAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLUS CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLUS ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLUS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A PLUS YELLOW CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A RIDE2CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A SAFE HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A SAFE TRIP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A SENSITIVE TRIPS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A SERVICE CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A Stat Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A SUPER TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A TO B TRANSPORTATION AND LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A TO B TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A TOUCH OF MERCY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A WAY 2 TRAVEL INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A WILLING TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A WONDERFUL WAY TO RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A WRIGHT PATH INC. | Higi Care, LLC | Quality management services | $0.00 |
| A&B HOMECARE SOLUTIONS, L.L.C. d/b/a Northwest Home Care, as Successor in Interest to Northwest Home Care Inc. | ModivCare Inc. | Third Amendment to Lease | $0.00 |
| A&B HOMECARE SOLUTIONS, L.L.C. d/b/a Northwest Home Care, as Successor in Interest to Northwest Home Care Inc. | ModivCare Inc. | Third Amendment to Lease | $0.00 |
| A&B Homecare Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| A&E TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&F Transport LLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&H ADVANCE MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&I Avenues | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| A&J DELIVERY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&K TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&L ADULT DAYCARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&M Medical  Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&M Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A&T Care Nursing LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Accessible Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Alert | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| A1 CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| A1 MED CAR SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-1 METRO TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Non Emergency Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 STATEWIDE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 TAXI AND DELIVERY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 TRANSIT OF MISSISSIPPI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-1 TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A1 Wheelchair Patient Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2 HOSPITALITY PARTNERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2B TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2Z BOND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2Z CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2Z TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A2Z Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA & Q BLESSING TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA ACADEMY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA CABBIES DBA SIOUXLAND TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA LIGHTFOOT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA MEDICAL TRANSPORTATION LIMITED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA SUPERIOR TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA EXECUTIVE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA HOOSIER CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA TAXI OF SAVANNAH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA TAXICAB CO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAAC Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAAW TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AABAC TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AARETE LLC. | Modivcare Inc. | Financial services - Management and Technology Services | $0.00 |
| AARIA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AARON E HENRY COMMUNITY HEALTH SERVICES CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AARON MEDICAL TRANSPORTATION INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AAROW EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AARP | Higi SH LLC | Higi Customer Agreement | $0.00 |
| AB Cab Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AB Express Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABACO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABACO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABACUS TAXI SERVICE LIFTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABALA MEDICARE LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABB CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Abba Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBA LOCAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBA'S HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBAS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBE Education Center and Staffing | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ABBE Education Center and Stuffing | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| ABBEVILLE COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abbott Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abby Development | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Abby Development I, LP | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ABBY SPECIAL CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBY VANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABBYS ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABC NONEMERGENCY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABC SERVICES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABC Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABC TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABC TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABIAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abibiman Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABIEL TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABILITY EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABILITY TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABINGDON AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABIS ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABIX TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABLE 2 TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABLE CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABLE MEDICAL TRANPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABLE MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Able NEMT Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABOVE ALL TRANSPORTATION CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Above and Beyond Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABP360 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| abr luxury transportation corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abraham Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abraxas HomeCare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abrosa Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABS LINC VA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| absolute car service corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABSOLUTE CARE STAFFING HEALTH AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABSOLUTE CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABSOLUTE HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Absolute Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ABSOLUTE NON EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABSOLUTE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ABUELO S HOME CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABUELOS ADULT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABUELOS DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABUNDANT LIFE SOLUTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABUNDANT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ABUNDANT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Abushi Investments LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AC CLUB WHEN ONE DOOR CLOSES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AC JACKSON RIDGELAND MARRIOTT HOTEL | ModivCare Inc. | Negotiated Rate Agreemennt | $0.00 |
| AC MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACA ELETE ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACADIAN AMBULANCE SERVICE OF NEW ORLEANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACADIANA COURIER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACC MIDWEST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCELERATED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Accent Communications | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACCENT MEDICAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS A RIDE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS HANDS NONEMERGENCY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS MED AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS MOBILITY TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS RIDE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS TO CARE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCESSIBLE TRANSPORT SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCOMPANY MEDICAL RESPONSE CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Accord | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Accord | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Accord | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Accord | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACCRA Care Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACCRA Care Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Accredo Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCUCARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Inc. | Hoxhunt - Awareness Simulation Training for up to 6k users | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Data Protection: In-line Web - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Data Protection: In-line Web - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | DLP Exact Data Match - Quantity 60 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | DLP Exact Data Match - Quantity 60 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Premium Support Plus - Quantity 1 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Premium Support Plus - Quantity 1 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZDX Advanced - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZDX Advanced - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZIA Transformation Edition - Quantity 52 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZIA Transformation Edition - Quantity 5250 | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZPA Business Edition - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZPA Business Edition - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZPA Customer Certificates - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZPA Customer Certificates - Quantity 5250 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | ZPA Private Service Edge - Quantity 1 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Zscaler Multiple IdP Support - Quantity 1 | $0.00 |
| ACCUDATA SYSTEMS INC | ModivCare Solutions, LLC | Zscaler Multiple IdP Support - Quantity 1 | $0.00 |
| ACCURATE AUTOMOTIVE ASSISTANTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACCURATE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ace 1 Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE AMBULETTE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE AMBULETTE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ace Med Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ace Medical CA, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE RIDE MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE ROADSIDE ASSISTANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE TRANSIT MANAGEMENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ace Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACHAWA HEALTH TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Achievable Development Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Achieve LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACHIEVEMENT SERVICES FOR NORTHEAST KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Achieving Reliable Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ackerman Phoenix Two, LLC | ModivCare Solutions, LLC | Commencement Date Agreement | $0.00 |
| Ackerman Phoenix Two, LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| Ackerman Phoenix Two, LLC | ModivCare Solutions, LLC | Office Lease Agreement | $0.00 |
| ACM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACME TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACORN SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACS State Healthcare, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACS State Healthcare, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACSR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACT AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACT NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACT NOW LIMOUSINE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTION AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Action Homecare  Staffing | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Action Medical Transport. LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTION-MED, INC. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ACTIVE ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Active Adults & Senior Services City of Solon | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Active Adults & Senior Services City of Solon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Active Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ACTIVE CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE DAY CLUB HORIZON OF CHARLESTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE DAY INC-ACTIVE DAY BOILING SPRING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE DAY OF CHARLESTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE DAY OF CINCINNATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE SC ONE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE SC TWO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTIVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTS ADULT CARE CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACTS FROM THE HEART LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACUSTOM TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ACUTE RESPONSE TRANSPORT AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADAIR COUNTY AMBULANCE DISTRICT (ACAD) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADAM TRANSPORTATION CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adams & CO Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adams Country Health and Human Services | Safe Living Technologies, LLC | Health Monitoring Services Agreement | $0.00 |
| Adams County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adams County Wisconsin Derpartment of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Adams Drugs - Wetumpka | Higi SH LLC | Higi Customer Agreement | $0.00 |
| ADAMS LIFE LINK AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adams Memorial Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Adams Memorial Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Adams Memorial Hospital Assisted Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Adams Woodcrest Independent Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ADAPTIVE NONEMERGENCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADC-AVE AUTOMEDIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADDICTION MEDICAL FACILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADDIS CAR SERVICE INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADDISON TAXI AND LIMOUSINE COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Addus HealthCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Addus HealthCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Addus HomeCare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Addus HomeCare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ADE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADEI CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADF TRANSPORTATION SOLUTION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADII TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADIRONDACK CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADIS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADMINISTRATIVE CONSULTING GROUP CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADMINISTRATIVE SERVICES CO-OP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adobe Inc. | ModivCare Solutions, LLC | Marketo Engage | $0.00 |
| ADONAI IN HOME CARE MEDICAL TRANSPORTATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADP Major Account Services | Care Finders Total Care LLC | Payroll and Tax Filing Services | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ADRC of Winnebego County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ADRIS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AduGyamfi and Company Inc dba Berry Med | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADUKAH MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adult Care Management, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Adult Care Management, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Adult Care Management, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Adult Care Management, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ADULT DAY CARE CENTER OF MARTINSVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADULT DAY CARE CENTERS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADULT DAY CARE CENTERS II CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADULT DAY CENTER OF SOUTH FLORIDA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adult Family Health Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADULT LIFE CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADULT MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCE CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCE LIFE SUPPORT AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Advanced Behavioral Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ADVANCED BUSINESS CONCEPTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED EMERGENCY MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advanced Health Care Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Advanced Home Healthcare Seguin | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ADVANCED LIFE SUPPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED LUXURY LIMO SVC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MED CAR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MEDICAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MEDICAL TRANSPORT OF CENTRAL IL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MEDICAL TRANSPORT OF IA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MEDICAL TRANSPORT OF SPRINGFIEL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advanced Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MOBILCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED MOBILE LAB & X-RAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANCED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advanced Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advantage  Care of Pee Dee LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANTAGE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANTAGE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ADVANTAGE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Advantage Home Care, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Advantage Home Care, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Advantage Home Care, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Advantage Home Care, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Advantage Home Health Care | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Advantage Medical Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVANTAGE TRANSIT GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ADVENT HEALTH ORLANDO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | First Amendment to Statement of Work #1 | $0.00 |
| Adventist Health System Sunbelt Healthcare Corporation | Circulation, Inc. | Statement of Work #1 | $0.00 |
| ADVENTURE ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AdvisaCare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ADVISORY MEETING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Advocates for the Independent LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AEC MEDICAL TRANSPORT & RAPID RESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AEGIS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AERO AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AERO SHUTTLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AEROTRANSCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aetna Better Health of Florida | Guardian Medical Monitoring, LLC | Provider Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Guardian Medical Monitoring, LLC | Amendment to Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Guardian Medical Monitoring, LLC | Amendment to Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Healthcom, Inc. | Amendment One Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Healthcom, Inc. | Amendment to Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Healthcom, Inc. | Amendment to Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Healthcom, Inc. | Provider Agreement | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Valued Relationships, Inc. | Amendment One Statement of Work E3 Program | $0.00 |
| Aetna Better Health of Illinois Inc. (f/k/a IlliniCare Health Plan, Inc.) | Valued Relationships, Inc. | Provider Agreement | $0.00 |
| Aetna Better Health of Kansas Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Kansas Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Kansas Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Kansas Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Kansas Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Michigan Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Michigan Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Michigan, Inc-VRI | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of New Jersey | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of New Jersey | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of New Jersey | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of New Jersey | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Aetna Better Health of New York | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Aetna Better Health of New York | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Aetna Better Health of New York | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Aetna Better Health of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health of Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Better Health Premier Plan MMAI Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Healthcare of FL | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Healthcare of FL | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Healthcare of FL | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aetna Life Insurance Company | Higi SH LLC | Higi Customer Agreement | $0.00 |
| AFARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFCAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Affinity Healthcare Group Voorhees LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Affinity Home Care Agency, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Affinity Home Care Agency, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Affinity Legacy, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Affinity Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFLUENT LOGISTICS AND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE CAB CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE CAR TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE LIMOUSINE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Affordable Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AFFORDABLE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Affordable Taxi Pope County LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFFORDABLE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFHRKU HOSP AUTHORITY NON CONTRACTED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFIA MEDICAL TRANSPORTATION LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Afrie Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AFWAJJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGAPE CARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Agape Hospice Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AGAPE LOVE TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGAPE LUXURY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGAPE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGAPE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGB Lifesaver Medical Alarms | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Age In Place Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Age Well, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agency on Aging of South Central Connecticut, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agespan Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Agespan Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Agespan Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Agespan Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| AgeSpan, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| AgeSpan, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| AgeWays Nonprofit Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AgeWays Nonprofit Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AgeWays Nonprofit Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AgeWays Nonprofit Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AGILE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGILE SPECIALTY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aging & Adult Care of Central Washington | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & Disability Resource Center of Eagle Country | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Aging & Disability Resource Center of Eagle Country | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Aging & Disability Resource Center of Taylor County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & Disability Resource Center of Washington County | Safe Living Technologies, LLC | Professional Services Agreement | $0.00 |
| Aging & Disability Resources for Colorado | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AGING & IN HOME SERVICES OF NORTHEAST INDIANA, INC. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AGING & IN HOME SERVICES OF NORTHEAST INDIANA, INC. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AGING & IN HOME SERVICES OF NORTHEAST INDIANA, INC. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Aging & In Home Services of Northeast Indiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & In Home Services of Northeast Indiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & In Home Services of Northeast Indiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & In Home Services of Northeast Indiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging & In Home Services of Northeast Indiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Adult Services Bureau, Contra Costa County Employment & Human Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resource Center | Valued Relationships, Inc. | Third Party Agreement | $0.00 |
| Aging and Disability Resource Center of Washington County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resource Center of Washington County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resource Center of Washington County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resource Center of Washington County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resurce Center of Waukesha County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Resurce Center of Waukesha County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Disability Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging and Long Term Care of Eastern Washington (ALTCEW) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Care Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Care Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Care Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Gracefully Senior Care Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aging Matters in Brevard | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Matters in Brevard | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aging Partners | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AGING SERVICES FOR COMMUNITIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aging Services of North Central Massachusetts | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| AGING, DISABILITY & TRANSIT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aging, Disability & Transit Services of Rockingham County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Agnes Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-GO-TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGR MULTISERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AGUT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AG-We're 1 Huntington, L.L.C. | ModivCare Solutions, LLC | Agreement of Lease | $0.00 |
| AG-We're 1 Huntington, L.L.C. | ModivCare Solutions, LLC | First Modification of Lease Agreement | $0.00 |
| Aha! Labs Inc. | ModivCare Inc. | Develop Advanced | $0.00 |
| Aha! Labs Inc. | ModivCare Inc. | Roadmaps Enterprise | $0.00 |
| Ahensa Trans CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AHOY TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AHSAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AidCare Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIDCARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aide To You Home Care LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AIG Inc | ModivCare Inc. | Insurance Policy | $0.00 |
| AIKEN AREA COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aiken Enterprises | At-Home Quality Care, LLC | Agreement of Lease | $0.00 |
| Aiken Enterprises | At-Home Quality Care, LLC | Agreement of Lease | $0.00 |
| AIM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIR CRITICAL CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Interfacility Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIR MD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops  Amanda Sheppard | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops  FWA  Alex Olivas EXT 2088 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops  FWA  Appts Not Attended | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops  FWA Priscilla Wilson EXT 2814 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Air Ops  UR Review | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIRCARE INT'L GROUND TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aircare Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aircraft Wheel and Brake LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aircraft Wheel and Brake, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AIRMED INTERNATIONAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AirOps  FWA  APPOINTMENTS NOT ATTENDED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AirOps  FWA  Sidney Gayton | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AirOps  FWA  UR REVIEW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AirOps  FWA  Zabrina Fernandez | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIROPSPending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIRPORT EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Airport Taxi & Shuttle Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIRPORT TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AIRPORTS FLYER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AISHA CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AITKIN COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJ Donaldson Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJ MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJ SPEEDY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJ TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJAJ TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJAYA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJM TRANSPORT COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AJ'S TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AKAKSHA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AKAZA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AKC TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Akeso Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AKH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AKINS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AKN Transmed LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AL FADLI TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Al Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AL Viva Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| ALACHUA COUNTY FIRE RESCUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALADDIN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alamance County Transportation Auth | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alamance ElderCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamance ElderCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamance ElderCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamance ElderCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamance ElderCare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALAMANCE EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alameda Alliance for Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| ALAMEDA CONTRA COSTA TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alameda County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Agency on Aging (part of AACOG) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Agency on Aging (part of AACOG) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Agency on Aging (part of AACOG) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Council of Governments | A.E. Medical Alert, Inc. | Agreement re: Emergency Response Services | $0.00 |
| Alamo Area Council of Governments | Associated Home Services, Inc. | Agreement | $0.00 |
| Alamo Area Council of Governments | Associated Home Services, Inc. | Agreement re: Emergency Response Services | $0.00 |
| Alamo Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALAMO AREA COUNCIL OF GOVERNMENTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alamo Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alamo Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALAMO ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALAYACARE USA INC. | Modivcare Inc. | Software subscription and support | $0.00 |
| Albany Towers LLC | ModivCare Solutions, LLC | Georgia Commercial Lease Agreement | $0.00 |
| ALBANY TOWERS LLC | ModivCare Solutions, LLC | Lease for Regional Office: 235 W. Roosevelt Avenue, Albany, GA 31701, Unit 352 | $0.00 |
| Albany Towers LLC | ModivCare Solutions, LLC | Summary - Executed Georgia Commercial Lease Agreement | $0.00 |
| ALBANY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALBEMARLE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALBEMARLE REGIONAL HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Albert J. Esposito a/k/a M & A Commercial Real Estate | National MedTrans, LLC | Lease Agreement | $0.00 |
| ALBUQUERQUE CAB CO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALBUQUERQUE HOTEL PROJECT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALC MARKETING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alchemy Technology Group | ModivCare Solutions, LLC | Quote | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | Dbeaver Ultimate Yearly Subscription Renewal | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | Loop1 Maximize the Value of your SolarWinds Investment Complimentary Assessment of your Orion Platform by a Loop1 Solarwinds Certified Professional | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Alchemy Technology Group LLC | ModivCare Inc. | ON DEMAND MIGRATION ACTIVE DIRECTORY PER MIGRATED USER ACCOUNT 24X7 SAAS SUBCRIPTION PACK - Qty. 55 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | ON DEMAND MIGRATION DOMAIN MOVE PER MIGRATED USER ACCOUNT 24X7 SAAS SUBSCRIPTION - Qty. 55 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | Pager Duty - Qty. 10 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | Serv-U MFT Server (1 server) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | SolarWinds Database Performance Analyzer - Category1 - Oracle EE or ASE or DB2 (1 to 4 instances) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | SolarWinds Database Performance Analyzer for virtualized environments for Oracle EE, DB2, or ASE Instance(5 to 9 Instances) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | SolarWinds Database Performance Analyzer for virtualized environments for SQL Server, MySQL, or Oracle SE Instance(5-9 Ins) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | SolarWinds Database Performance Analyzer per SQL Server, MySQL, Oracle SE, or PostgreSQL Instance (5 to 9 instances) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Inc. | SolarWinds Hybrid Cloud Observability Advanced Enterprise Scale AE1500 (up to 1500 nodes) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Starter Pool Part No: 6000585 QTY: 2 August 02, 2025 - August 1, 2026 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Starter Pool Part No: 6000585 QTY: 2 August 02, 2026 - January 14, 2027 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Starter Pool Part No: 6000585 QTY: 2 September 2, 2024 - September 1, 2025 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Starter Pool Part No: 6000585 QTY: 2 September 2, 2025 - September 1, 2026 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Starter Pool Part No: 6000585 QTY: 2 September 2, 2026 - January 14, 2027 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Zero Capacity HW Serial #1K92ED52P2 Part No: 3026184 QTY: 1 January 15, 2024 - January 14, 2027 | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Zero Capacity HW Serial #953HUD5315 Part No: 3026184 QTY: 1 January 15, 2024 - January 14, 2027 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Zero Capacity HW Serial #96349D52M6 Part No: 3026184 QTY: 1 January 15, 2024 - January 14, 2027 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | ADC SDX Zero Capacity HW Serial #EJN2UD4XU5 Part No: 3026184 QTY: 1 January 15, 2024 - January 14, 2027 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cisco Intersight SaaS - Advantage (new) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Citrix Universal Hybrid Multi Cloud | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Citrix Universal Hybrid Multi Cloud | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Citrix Universal Hybrid Multi Cloud | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Citrix Universal Hybrid Multi Cloud | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataPlatform Standard Edition Subscription (1TB). Intelligent web-scale software for consolidating secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 36 Months - Qty. 192 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataPlatform Standard Edition Subscription (1TB). Intelligent web-scale software for consolidating secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 36 Months - Qty. 72 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataPlatform Standard Edition Subscription (1TB). Intelligent web-scale software for consolidating secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 39.100000000 Months (SN: SW1675768677306) - Qty. 96 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataPlatform Standard Edition Subscription (1TB). Intelligent web-scale software for consolidating secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 39.100000000 Months (SN: SW1675768677359) - Qty. 48 | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataPlatform Standard Edition Subscription (1TB). Intelligent web-scale software for consolidating secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 39.100000000 Months (SN: SW1675768792414) - Qty. 96 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataProtect Add-On Subscription (1 TB). Backup software for virtual and physical environments. Subscription per TB of backend storage used for backup. - Term - 36 Months (SN: SW1620684436334) - Qty. 150 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataProtect and Unlimited CloudArchive Add-On Subscription (1 TB). Backup software for virtual and physical environments with ability to archive unlimited copies of backed up data to supported external archive targets. Custo.. - Term - 36 Months (SN: SW1675332984330) - Qty. 72 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity DataProtect and Unlimited CloudArchive Add-On Subscription (1 TB). Backup software for virtual and physical environments with ability to archive unlimited copies of backed up data to supported external archive targets. Custo.. - Term - 39.100000000 Months (SN: SW1675768677401) - Qty. 144 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Cohesity FortKnox delivered as a service on AWS data plane. Provides a secure service for customers to vault their data into Cohesity-managed warm tier storage in the cloud. Provides data isolation, anomaly detection reporting, and f.. - Term - 36 Months. One-Time Discount - $2765.50 (SN: SW1675768971401) - Qty. 25 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | IBM Db2 Advanced Edition AU Option for Non-Production Environments Authorized User Annual SW Subscription | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | IBM Db2 Advanced Edition AU Option for Non-Production Environments Authorized User Annual SW Subscription & Support Renewal | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | IBM Db2 Advanced Edition VPC Option Virtual Processor Core Annual SW Subscription & Support Renewal | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | IBM Db2 Advanced Edition VPC Option Virtual Processor Core Annual SW Subscription & Support Renewal 12 Months | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | IBM InfoSphere Data Replication Processor Value Unit (PVU) Annual SW Subscription & Support Renewal | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Microsoft SQL Server Standard - 2 Core License Pack - 1 year (Auto Renewal) (Qty. 8) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C4500-SFP-4-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 33 Months - (SN: BAA1821CTY004,BAA1721CTY013,BAA1721CTY01) - Qty. 3 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C4600-SFP-1-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 33 Months (SN: BAA0520CTY061) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C4600-SFP-4-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 33 Months (SN: BAA0520CTY065) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C4600-SFP-NODE-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 33 Months (SN: BAB0922EXP001,BAB0922EXP002,BAB0922EXP00) - Qty. 3 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C5036-10G-SFP-2-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 39.100000000 Months (SN: BDA0323CTY027) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C5036-10G-SFP-2-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 39.100000000 Months (SN: BDA0423CTY088) | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C5036-10G-SFP-4-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 39.100000000 Months (SN: BDA0323CTY045) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for C5036-10G-SFP-4-INFO; Subject to the Cohesity Support Maintenance Terms and Conditions. - Term - 39.100000000 Months (SN: BDA0323CTY057) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for SW-DATAPLAT-STD - Term - 36 Months (SN: PR1580544438515) - Qty. 96 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for SW-DATAPLAT-STD - Term - 36 Months (SN: PR1580544439173) - Qty. 24 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for SW-DATAPROTECT - Term - 36 Months (SN: PR1580544438738) - Qty. 120 | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Premium (24x7) Support for SW-KROLL-OPC - Term - 36 Months (SN: PR1594237597075) - Qty. 6 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | secondary data with multi-protocol access (NFS, S3 &amp; SMB), replication, access management, monitoring, Rest API, encryp.. - Term - 39.100000000 Months (SN: SW1675768792460) - Qty. 48 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Subscription, Files Software License for Acropolis AOS Clusters only Production Software Support Service for 1 TiB of File data stored | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | VMWARE LLC:VMWARE VSPHERE FOUNDATION-3-YEAR PREPAID COMMIT-PER CORE - Qty 2,368 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Year 2 - PagerDuty AIOps (250k events) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Year 2 - PagerDuty Business - Qty. 200 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Year 3 - PagerDuty AIOps (250k events) - Qty. 1 | $0.00 |
| Alchemy Technology Group LLC | ModivCare Solutions, LLC | Year 3 - PagerDuty Business - Qty. 200 | $0.00 |
| ALDIWANIYAH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alee Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALEGRIA ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEGRIA ADULT DAYCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEMAN DRIVING SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALERT AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alert Care Medical Alert System Co. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alert Care Medical Alert System Co. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Alert Response | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ALEX INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEX MAX TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEX NEMT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEX NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alexander's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ALEXANDRIA TRANSPORTATION COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEXANDRIA YELLOW CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEXIS ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALEXIS OF ILLINOIS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALFA TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALH ENTERPRISES, INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALI MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALIA MEDFLIGHT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALIA TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alight Solutions LLC f/k/a Hewitt Associates LLC | ModivCare Solutions, LLC | Statement of Work No. 9 | $0.00 |
| ALIGMA LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All  Star Transit Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All 4 One Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Abilities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALL ABOARD TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Aboard Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All About Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| All About Care | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| ALL ABOUT YOU SENIOR CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL ACCESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL ACROSS MEDICAL TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AIRPORT TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AMERICAN ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AMERICAN MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AMERICAN TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AMERICAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL ANGELS TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AREA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AROUND CAB CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AROUND CITY TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AROUND TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL AROUND TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Around Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL A-S MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL CARE TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Care WV LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALL CITIZENS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL CITY MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL COUNTIES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL COUNTY MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL DIRECTIONS CONSULTING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All En Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All For You Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Forms of Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Harmony Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All In One Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL IN ONE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL IN ONE TRANSPORTATION AND INTERPRETATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL IN ONE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL ISLAND HANDIVAN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ALL LOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL NET MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL NEW DIRECTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL POINTS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL PRIORITY TRANSPORTATION COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL SAINTS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Saints Retirement Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| All Source Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL SOUTH CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL STAR MEDI VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL STAR TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL STATE COMMUNITY MENTAL HEALTH CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL TOWN AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL TOWN TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL TRANSPORTATION  ETC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL VALLEY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL WAYS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL YEAR TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| All Aid Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ALLAROUND CARE AND SUPPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALL-BRIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLCARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEGHANY COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEGHANY HIGHLANDS COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alleghany Highlands Community Services Board | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alleghenies United Cerebral Palsy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALLEGHENY COACH INC pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allegheny County | Valued Relationships, Inc. | Amendment to Agreement No. 281584 | $0.00 |
| Allegheny County Department of Human Services Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALLEGIANCE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allegiance Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEGRO MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEN COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allen County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allen Net Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEN REGIONAL TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allen Transport  of SC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEN TRANSPORTATION & TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLENDALE COUNTY OFFICE ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLENDALE COUNTY RESCUE SQUAD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allengreen Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLEN'S AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliance Behavioral Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Alliance Behavioral Healthcare | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Alliance Behavioral Healthcare | ModivCare Solutions, LLC | Transportation Services Agreement | $0.00 |
| ALLIANCE COMPANION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ALLIANCE FAMILY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliance for Better Health Care, LLC | Circulation, Inc. | First Amendment to Platform Services Agreement | $0.00 |
| Alliance Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ALLIANCE HEALTH AND HOMECARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliance Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alliance Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alliance Medical Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLIANCE SPECIALTY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliance Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliance Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alliant Insurance Services, Inc. | ModivCare Inc. | Recommend insurance and financing Risk | $0.00 |
| Alliant Insurance Services, Inc. (Arch Underwriters Inc.) | ModivCare Inc. | Insurance | $0.00 |
| allied black car service llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLIED CHARTER & TOURS INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allied Community Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALLIED MEDICAL SERV OF CA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLIED MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allina Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Allina Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALLINONE SERVICES OF VIRGINIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLMED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLMEDICAL AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLRIDES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLRIDY TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Allscripts Healthcare LLC | Caregivers America, LLC. | Software/Software License | $0.00 |
| ALL-STAR KINGDOM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLSTAR TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLSTATE MEDICAL TRANSPORTATON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLTOWN LIMO CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLURE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALLY FRIENDLY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alma Community Center INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alma Health Skilled Services LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALMAZ TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Almeta's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALMIGHTY 1 LITTLE HELPERS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Almighty Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Almost Home Ministries | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALOHA HANDI-VAN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALOHA NON EMERGENCY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Along Car Service Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALOVA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpert Jewish Family & Children's Service, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALPHA & OMEGA MOBILITY SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

Schedule 1-A
Contract Counterparties A - E

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ALPHA & OMEGA USA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpha Ambulance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA CARE AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpha Care Mobility LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpha Luxury Transportaion Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA MED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA MEDICAL TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpha Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA ONE AMBULANCE MEDICAL SVCS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpha One Services, Inc | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Alpha One, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| ALPHA TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPHA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AlphaCraft LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alpine Taxi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALPT ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALS TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALT RESOURCES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alta California Regional Center (ACRC) | Valued Relationships, Inc. | Vendorization Approval / Rate Letter User Regional Center | $0.00 |
| Alta California Regional Center (ACRC) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALTA MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alta Vista Community Care Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alta Vista Community Care Services | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Altafiber | Valued Relationships, Inc. | Internet Services | $0.00 |
| Alternate Solutions Home Health, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alternate Solutions Home Health, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ALTERNATIVE CHOICES TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alternative Home Care LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Alternative Home Care LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Alternative Home Care, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ALTERNATIVE LIVING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alternative Living Solutions of North Ca | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALTERNATIVE SERVICES NORTHEAST INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALTERNATIVE SOLUTIONS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALTERNATIVE TRANSPORT SERVICE 2 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALTERNATIVE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALTERNATIVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alternatives for the Older Adult, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alternatives for the Older Adult, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alternatives for the Older Adult, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Alternatives for the Older Adult, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Altid LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALVAGARD TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alvarez & Marsal Healthcare Industry Group LLC | ModivCare Solutions, LLC | Implementation & Transition of Call Center Operations | $0.00 |
| Alvenice Logistic LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ALWAYS AT YOUR SIDE ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALWAYS ON TIME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALWAYS ON TIME MEDICAL TRANSPORTATION LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALWAYS ON TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALWAYS ON-TIME TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALWAYS THERE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ALZHEIMERS & DEMENTIA CARE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Alzheimer's Association Connecticut Chapter | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Alzheimer's Disease and Related Disorders Association | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| AM PM MEDICAL TRANSPORTATION COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AM Southfield LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| AM Southfield LLC | Valued Relationships, Inc. | Office Lease | $0.00 |
| AM TAYLON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Am Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMA GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMA LIFELINE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMA LIFELINE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMA LIFELINE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Franchise, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMADI TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMADOR TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAKER PORTERFIELD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAN TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMANECER ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMANICARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMARA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZING CAR AND LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amazing Grace Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZING GRACE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amazing Light, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amazing Lloyd Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZING LOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZING TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZING TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AMAZING TRANSPORTATON SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Inc. | Matillion Credit - Enterprise | $47,590.87 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | AWS Customer Agreement(s) | $2,187,113.53 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Customer Success Standard Package – Qty. 1 | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Enhanced Sandbox Seeding – License Type - Standard - Qty. 250 | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Genesys Subscription | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Genesys Subscription | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Genesys Subscription | $2,712,487.38 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | GitLab - SaaS - Premium - 1 Year | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Pega Cloud Services | $750,763.11 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | ProServe | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | ServiceNow | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Unlimited for Salesforce - COMMUNITY License – Retention - 10 Years License Type - Customer Community - Qty. 1500 | $0.00 |
| AMAZON WEB SERVICES, INC | ModivCare Solutions, LLC | Unlimited for Salesforce – Retention - 10 Years License Type - Standard - Qty. 250 | $0.00 |
| AMB Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBAH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBASSADOR TRANSPORTATION  LCC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBASSADOR TRANSPORTATION PROVIDER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBASSADOR WHEELCHAIR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBASSADORS MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ambassadors Outreach Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBIANCE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBIANCE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBICA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBITRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBITRANS MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ambucab LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ambucare Medical Transport INC | ModivcCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULANCE SERVICE OF BRISTOL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULANCE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULATORY EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULIFE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULNZ HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ambulnz LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBULNZ NY, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBURSD MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBUSERVE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBUSERVE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBUSTAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMBUTRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMCARE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AmCare Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AME TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amedisys Holding, L.L.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amedisys Holding, L.L.C. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AMEDITRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMEN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERI VAN WHEELCHAIR, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Americ Transit Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICA AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICA MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICA ONE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICA WEST MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAID Texas, Inc. | Associated Home Services, Inc. | Participating Allied Services Provider Agreement | $0.00 |
| AMERICAN ACCESSIBLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN AMBULANCE OF VISALIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN BEST CARE MEDICAL TRANSPORTATIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN CANCER RESEARCH CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN CHAIRCAR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American College of Cardiology Foundation (ACCF) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| American College of Cardiology Foundation (ACCF) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| AMERICAN EAGLE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American Express | ModivCare Solutions, LLC | Global Transfer Form | $0.00 |
| American Express Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American Express Travel Related Services | ModivCare Solutions, LLC | Data transfers | $0.00 |
| American Express Travel Related Services Company Inc | ModivCare Solutions, LLC | Governs Company's use of the payment accounts and cards | $0.00 |
| American Express Travel Related Services Company, Inc | ModivCare Inc. | travel | $0.00 |
| AMERICAN GROUND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American Heart Associates | Higi Care, LLC | Crucial support for Heart and stoke health guidelines for healthcare professionals | $0.00 |
| AMERICAN HEART ASSOCIATION INC | Higi SH LLC | Software and program services | $0.00 |
| American Hearth Association, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| American Hearth Association, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| American Hearth Association, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| American Hearth Association, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| AMERICAN LEGION AMBULANCE ASSOC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN LEGION NC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN LEGION POST NO. 108 AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN LIFELINE MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MANAGEMENT ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MED AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AMERICAN MED GLOBAL PARTNERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE AMB SERV  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE AMBULA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE INLAND EMPIRE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE MID ATLANTIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE OF NY, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE SOUTHERN CA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL RESPONSE WEST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American Medical Response, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMERICAN MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MED-TRANS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MOBILE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN MOBILITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| American Nursing Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| American Personal Alert Systems, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMERICAN PROFESSIONAL AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN PROFESSIONAL AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN REGAL TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN TRANSIT GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN TRANSMED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICAN UNITED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICANA DISABILITY TRANSPORT SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICARE ALS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICARE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICARE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICARE MOBILITY VAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERI-CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERICHAIR TRANSPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amerigroup Florida, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMERIGROUP Florida, Inc. d/b/a AMERIGROUP Community Care | Valued Relationships, Inc. | Amendment to Participating Provider Agreement | $0.00 |
| AMERIGROUP Florida, Inc. d/b/a AMERIGROUP Community Care | Valued Relationships, Inc. | Participating Provider Agreement for Ancillary Providers | $0.00 |
| Amerigroup Iowa, Inc. | Healthcom, Inc. | Provider Agreement | $0.00 |
| Amerigroup Iowa, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Iowa, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMERIGROUP New Jersey, Inc. | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Amerigroup New Jersey, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup New Jersey, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup of Georgia, an affiliate of Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup of Georgia, an affiliate of Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Amerigroup of Georgia, an affiliate of Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup of Georgia, an Affiliate of Elevance Health, Inc. | Valued Relationships, Inc. | Statement of Work Hypertension Monitoring Program Pilot | $0.00 |
| AMERIGROUP PRIOR AUTHORIZATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amerigroup RealSolutions | Valued Relationships, Inc. | Amerigroup Provider Agreement | $0.00 |
| Amerigroup Tennessee, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Tennessee, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Tennessee, Inc. d/b/a Amerigroup Community Care | ModivCare Inc. | Principal Accountable Provider Episode-Based Retrospective Payment Appendix | $0.00 |
| Amerigroup Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Amerigroup Texas, Inc. d/b/a Amerigroup Community Care | Associated Home Services, Inc. | Participating Provider Agreement | $0.00 |
| AmeriHealth Caritas Delaware, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| AmeriHealth Caritas Health Plan | Guardian Medical Monitoring, LLC | Ancillary Provider Services Agreement | $0.00 |
| AmeriHealth Caritas Health Plan | Guardian Medical Monitoring, LLC | Ancillary Provider Services Agreement | $0.00 |
| AmeriHealth Caritas Health Plan | Guardian Medical Monitoring, LLC | First Amendment to Ancillary Provider Services Agreement | $0.00 |
| AmeriHealth Caritas North Carolina, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AmeriHealth Caritas Pennsylvania, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AmeriHealth Michigan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Ameriheart Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIKANISCH SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIKARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIPRIDE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIPRO EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIPRO EMS OF FLORIDA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ameripro EMS of Mississippi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERIRYDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERITASK MEDICAL SPECIALTIES OF OK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMERITRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amex Global Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMFA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMG ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMG Medical Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMG TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amida Care, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Amira Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMITY SHUTTLE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-MMED AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amodestri Associiates LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMPLA HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ample Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amplitude | Higi SH LLC | Software services | $0.00 |
| AMR - LAS VEGAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AMR AMERICAN MEDICAL RESPONSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR DBA METRO AMBULANCE RURAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-COAST (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-DV (F55416-5) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMRE ALBAKSMAWI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-HV (F55416-3) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-IE (F30250) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-LA (F55418) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-NORTH (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMRON PROPERTY SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-RC (F30410) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SAC (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SD (F554120) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SF (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SHASTA (73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SONOMA (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-SPRINGS (F55416-2) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-VALLEY (F73329) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMR-VC (F55418) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMS Medical Trasnport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMS RIDERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMS TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMS Transport, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMSTAR MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMT ALPHA MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMT AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Amtran Medical Transport INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMU, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Am-Van Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AM-VAN INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMW Enterprises, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMW Enterprises, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AMWAY MEDICAL BILLING & SUPPLY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMWEST AMBULANCE  NORTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AMWEST INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AN ANGELS TOUCH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANA WAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anadulo Medical Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANALINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANAM CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANAN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANAV TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anchor Loans, LP | Care Finders Total Care LLC | Subordination, Non-Disturbance and Attornment Agreement | $0.00 |
| Anchor Loans, LP | Care Finders Total Care LLC | Tenant's Estoppel Certificate | $0.00 |
| Anchor Point Partners LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Anchor Point Partners LLC | Caregivers America, LLC. | Residential Lead-Based Paint Hazards Disclosure for Rentals | $0.00 |
| Anchor Point Partners LLC | Caregivers America, LLC. | Residential Lead-Based Paint Hazards Disclosure for Rentals | $0.00 |
| Anderson Brothers Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anderson Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANDERSON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANDERSON VALLEY COMMUNITY SERVICES DI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANDOVER CAREGIVERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ANDREW COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Andrews Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Androscoggin Valley Hospital, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Anela Handivan LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANELIS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANELSTER INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANELTO, INC | ModivCare Inc. | Healthcare Technology Services | $44,670.45 |
| ANEW HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANFILO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angaf Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL FLIGHT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angel Light Care And Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL MEDFLIGHT WORLDWIDE AIR AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angel Medical Vans Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL RIDES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angel Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGEL WINGS TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELET'S NON EMERGENCY WHEELCHAIR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angelic Medical Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Angelic Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELIC TOUCH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELIC TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS OF HOPE MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS ON ASSIGNMENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS ON EARTH PPEC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS ON WHEELS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS ON WHEELZ TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANGELS WHEELS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANISCOOL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANISHA MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANJ MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ann Arbor Area Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANN DOUGLAS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANNEX TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Annie Maes Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANNIE SAGE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANNSUNCHO CONSULTANTS LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANOINTED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anoka County Human Services Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Anoka County Human Services Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Anoka County Human Services Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Anoka County Human Services Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ANOS DORADOS ACTIVITY RECREATION CTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-N-T ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ANTELOPE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANTELOPE VALLEY RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anthem Health Plans of Virginia, Inc. d/b/a Anthem Blue Cross and Blue Shield and Health Keepers, Inc. | Valued Relationships, Inc. | Amendment 1 - Statement of Work - E3 - Engage, Empower, Educate Program | $0.00 |
| Anthem, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Anthem, Inc. | Valued Relationships, Inc. | VRI E3 Pilot Program Contract Change Order SOW/Agreement | $0.00 |
| Anthem, Inc. ( NC) | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| ANTHONY TAMIA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anthracite Region Center for Independent Living, Ltd. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ANY OL TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANY TIME ANY WHERE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Anything Commercial Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANYTIME CAR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ANYWAY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aokay Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APERSISTENT AMBULETTE CAR SERVICE COR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APEX AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APEX IN HOME SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APEX MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APEX TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APLA Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| APLA Health & Wellness | Circulation, Inc. | Platform Services Agreement | $0.00 |
| APLA Health & Wellness | Circulation, Inc. | Statement of Work #1 | $0.00 |
| APLUS LEGACY TRANSPORTATION, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APOLLO MEDICAL TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APOLLO RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APOLLO TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APOLLO TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APOLLOS CHARIOTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Appalachian Center for Independent Livin | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Appalachian Community Health Center, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Appalachian Community Health Center, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Appalachian Regional Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| APPALCART | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Appanoose Community Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| APPLE HOME CARE LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| apple transportation inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Appointment Keepers NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APPROACH QUALITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APPROVED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APPROVED TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| APRIL'S MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Aquinas LLC DBA Senior Helpers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ar Northern Coordinating Council on Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ARAY TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARBOR VILLAGE NURSING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arcadian AmbulanceBeaumont | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARCATA-MAD RIVER AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arch Recovery Group | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arch Speciality Insurance Company | ModivCare Inc. | Insurance Policy | $0.00 |
| ARCHER MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Archies & Sons 3rd Coast Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARCHWAY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARCHYS & SONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ardina llc transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARDOR MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area 10 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging (AAA) of North Central Texas | Associated Home Services, Inc. | Extension and Addendum to Contract Agreement for Emergency Response & Medication Monitoring Services | $0.00 |
| Area Agency on Aging (AAA) of the Permian Basin Regional Planning Commission (PBRPC) | VRI Intermediate Holdings, LLC | Contractor Agreement | $0.00 |
| Area Agency on Aging 1 B | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging 1 B | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging 1 B | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Area Agency on Aging 1 B | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging District 7, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Agency on Aging for Luzerne/Wyoming Counties | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging for Luzerne/Wyoming Counties | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging for Southwest Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Northwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Northwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Northwest Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Pasco-Pinellas, Inc. | Guardian Medical Monitoring, LLC | OLDER AMERICANS ACT TITLE III-E NATIONAL FAMILY CAREGIVER SUPPORT PROGRAM STANDARD VENDOR AGREEMENT | $0.00 |
| Area Agency on Aging of Pasco-Pinellas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Pasco-Pinellas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Somerset County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Somerset County | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Area Agency on Aging of West Central Texas | Associated Home Services, Inc. | Vendor Agreement | $0.00 |
| Area Agency on Aging of Western Michigan | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Western Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency in Aging of Western Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging of Western Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging Region 9, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Agency on Aging Region III | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging Warman Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Agency on Aging West Central Texas | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AREA AGENCY ON AGING WESTERN ARKANSAS IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AREA AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area Five Agency on Aging & Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Area IV Agency of Aging and Community Action Programs Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Area IV Agency on Aging and Community Action Programs, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area IV Agency on Aging and Community Action Programs, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area IV Agency on Aging and Community Action Programs, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Network Trans Svcs LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Area Office on Aging of Northwestern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Office on Aging of Northwestern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Area Office on Aging of Northwestern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| AREA WIDE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AREA WIDE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Argus Health Network, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Argus Health Network, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Argus Health Network, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Argus Health Network, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ARI FLEET LT | ModivCare Solutions, LLC | Commercial Vehicle Fleet and Repair Services | $0.00 |
| ARIES TRANSPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARIES TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARISE FORWARD CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arise Virtual Solutions Inc | ModivCare Solutions, LLC | Customer Service Support | $0.00 |
| ARISE VIRTUAL SOLUTIONS INC. | ModivCare Solutions, LLC | Data reporting services | $0.00 |
| ARISE VIRTUAL SOLUTIONS, INC | ModivCare Solutions, LLC | DIGITAL DATA ENTRY | $0.00 |
| Arizona Care Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARIZONA MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arizona Senior Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Arkansas Journey Tours LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARKANSAS QUALITY TRANSIT CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ark-Tex Area Agency on Aging (AAA) | Valued Relationships, Inc. | Provider Agreement | $0.00 |
| Ark-Tex Area Agency on Aging (AAA), an ATCOG program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ark-Tex Area Agency on Aging (AAA), an ATCOG program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ark-Tex Council of Governments | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Arlingworth Home Health Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ARMANINO LLP | ModivCare Inc. | CPA Services | $0.00 |
| ARMONY TRANSPORATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Armstrong County Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ARMWAY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARNETTAS RIGHTWAY TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| AROOSTOOK MENTAL HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROOSTOOK REGIONAL TRANSPORTATION SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROUND STATE TRANSPORT SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROUND THE CLOCK HOME CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROUND THE CLOCK MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROUND THE WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AROUND-N-ABOUT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arradda Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arrive Car Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARRIVE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARROW AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARROW LOGISTICS AND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arrow Medical Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arrow Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARROWHEAD ECONOMIC OPPORTUNITY AGENCY IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARROWHEAD WEST INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Art Cares Transportaion LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ART MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARTICULATE GLOBAL, INC. | ModivCare Inc. | AI Assist | $0.00 |
| ARTICULATE GLOBAL, INC. | ModivCare Inc. | Articulate 360 Teams | $0.00 |
| ARTS PLACE DBA ON TIME CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARVA MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARVI MOBILE AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Arvin Cortes Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARWO MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARYV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARYV OF ARIZONA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARYV OF FLORIDA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ARYV OF GEORGIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP EMS Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP FOR YOU TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP Luxe | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP Mobility LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP TRANS INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP TRANSPORTATION  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASAP TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASCEND SOFTWARE LLC | ModivCare Solutions, LLC | ElevateAP for Workday Year 3 SaaS Fee | $0.00 |
| Ascending Counseling Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASCENDING DOVE CARE FACILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ascension (Centene) Medicare | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Ascension Living St. Vincent PACE, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ascension Living St. Vincent PACE, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ascension Living St. Vincent PACE, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ascension Living St. Vincent PACE, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ascension Living St. Vincent PACE, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| ASCONA AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASCONA CAR SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ASHE COUNTY TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASHE MEDICS LP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ashland County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ASHPOW ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AshRand Rescue Squad  EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASHS LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ashtabula County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Asian Heritage Healthcare PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Asian Heritage Healthcare PACE | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| ASK NO MAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASKA EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Askews Vision LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASM Business Deals Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASPEN HEALTH TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aspermont Small Business Development Ctr Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASR INDEPENDENT ADJUSTER SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSAF MEDICAL TRANSPORTATION CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSAIL HEALTH CARE AND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Asset 7929 Brookriver, LP | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| Asset 7929 Brookriver, LP | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| ASSETS OF A KING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSIST MEDICAL SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSIST TO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED HEALTH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED LIVING & ADULT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED LIVING SOLUTIONS OF EDGEWOOD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED MULTICARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED NON EMERGENCY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED TRANSPORT SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSISTED TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Assisted Transportation Services, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Associated Catholic Charities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Associated Catholic Charities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ASSOCIATION FOR RETARDED CITIZENS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSUMPTION PARISH COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Assured Health Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Assured Health Systems LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Assured in Health LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSURED PASSENGER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSURED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASSURING DESTINATIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASTHER MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Astra Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ASUODEN EMPIRE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ASW DISTILLERY, LLC | ModivCare Solutions, LLC | TASTING | $0.00 |
| AT EASE NON-EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AT McDaniel LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AT MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AT YOUR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AT YOUR SERVICE RELIABLE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATA Reliable Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATA TRANSPORTATION ENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATB CAR AND LIMOUSINE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATC MEDICAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AT-CARE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATCHINSON HOLT AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-TEC AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATHENS COMMUNITY COUNSIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Athens County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ATI Holdings, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| ATI Holdings, LLC | Circulation, Inc. | Platform Services Agreement | $0.00 |
| ATL Non Emergency Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTA MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTA PERFORMANCE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIC AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atlantic Cardiac Realty LLC | Care Finders Total Care LLC | Assignment and Assumption Agreement | $0.00 |
| Atlantic Cardiac Realty LLC | Care Finders Total Care LLC | First Amendment to Office Sublease | $0.00 |
| Atlantic Cardiac Realty LLC | ModivCare Inc. | Assignment and Assumption Agreement | $0.00 |
| Atlantic Cardiac Realty LLC | ModivCare Inc. | Office Sublease Agreement | $0.00 |
| Atlantic Cardiology, L.L.C. | Care Finders Total Care LLC | Assignment and Assumption Agreement | $0.00 |
| Atlantic Cardiology, L.L.C. | Care Finders Total Care LLC | First Amendment to Office Sublease | $0.00 |
| Atlantic Cardiology, L.L.C. | ModivCare Inc. | Assignment and Assumption Agreement | $0.00 |
| Atlantic Cardiology, L.L.C. | ModivCare Inc. | Office Sublease Agreement | $0.00 |
| Atlantic Home Care, LLC | Care Finders Total Care LLC | Assignment and Assumption Agreement | $0.00 |
| ATLANTIC LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atlantic Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIC MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIC RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atlantic Tomorrows Office | All Metro Aids Inc. | Printer Lease | $0.00 |
| Atlantic Tomorrows Office | All Metro Aids Inc. | Printer Lease | $54.66 |
| ATLANTIC TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atlantic Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIC TRANSPORTATION SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIS TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLANTIS TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLAS AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ATLAS MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATLAS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atlas Realty Management Co. | Caregivers America, LLC. | Lease | $0.00 |
| Atlas Realty Management Co., Inc. | Caregivers America, LLC. | Addendum to Lease | $0.00 |
| Atlas Realty Management Co., Inc. | Caregivers America, LLC. | Addendum to Lease | $0.00 |
| Atlassian Pty Ltd | ModivCare Inc. | Quote | $0.00 |
| Atlassian Pty Ltd | ModivCare Solutions, LLC | Quote | $0.00 |
| Atlassian Pty Ltd | ModivCare Solutions, LLC | Quote | $0.00 |
| Atlassian US LLC | ModivCare Inc. | Atlassian Subscription | $0.00 |
| Atlassian US LLC | ModivCare Inc. | draw.io Diagrams \| UML, BPMN, AWS, ERD, & Flowcharts app - circulation.atlassian.net | $0.00 |
| Atlassian US LLC | ModivCare Solutions, LLC | Atlassian collaboration software | $0.00 |
| ATOKA COLONIAL MANOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-TRAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Atrio Help at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrio Help at Home (part of Atrio Home Care) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrium Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Atrium Health | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Atrium Health | Circulation, Inc. | Statement of Work #2 | $0.00 |
| Atrium Health Wake Forest Baptist | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrium Health Wake Forest Baptist | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrium Health Wake Forest Baptist | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrium Health Wake Forest Baptist | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Atrium Health Wake Forest Baptist | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ATS MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATS Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATTA TRANSPORTATION GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATTABOYS TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATTAWAY TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ATTENTIVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Attic Angel Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ATX DESTINY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUCTIONIQ LLC | ModivCare Inc. | Managed Services | $0.00 |
| AUDI TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUDITBOARD INC | ModivCare Solutions, LLC | Year 2 Subscription Fees | $  86,122.06 |
| AUDITBOARD INC | ModivCare Solutions, LLC | Year 3 Subscription Fees | $0.00 |
| AUDRAIN AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUGUSTA HEALTH CARE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUGUSTA MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUGUSTA PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUNT MED INVALID COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AURORA NON-EMERGENCY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aurora Project Associates LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUSI TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUS-MED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUSPICE HOME CARE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Austin Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUTOMED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Autonomous Case Management of St Louis, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Autonomous Case Management of St Louis, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Autonomous Case Management of St Louis, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Autonomous Case Management of St Louis, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Autonomous Case Management of St Louis, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| AUTUMN WIND | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Auxy Assisted Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AUZENNE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVA AMBULETTE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVAILABLE CARE INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVANTI HOLDINGS LLC | Caregivers America, LLC. | Lease for Personal Care Location: 1501 Airstream Way, Clearfield, PA 16830 | $0.00 |
| Avanti Holdings, LLC | Caregivers America, LLC. | Lease for Real Estate | $0.00 |
| Avanti Holdings, LLC | Caregivers America, LLC. | Letter re: Sale of the Premises | $0.00 |
| AVANTI RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVANTI TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVANTIRIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVENIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVENUE CODE LLC | ModivCare Solutions, LLC | Consultant Professional Services | $0.00 |
| AVERA ST ANTHONYS HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Avery County Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVERY WAY TRUCKING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Avesta Healthcare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVIATION WEST CHARTERS, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AVOCHATO INC. | ModivCare Inc. | Mobile Messaging Services | $0.00 |
| Avon Trust Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Awa Non Emergency Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AWAB TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AWASH MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AXIS BEHAVIORAL HEALTH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Aya Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AYA MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AYE COUNSELOR BEHAVIOR THERAPY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AYMAN TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AYN TRANSPORTATION LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AYOLIK MEDICAL TRANSPORTATION SERVICE LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZ 30 Mile  Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-Z AGAPE LOVE CARRIERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZ CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZ EZ RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZ Freedom Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZ LNL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-Z LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| A-Z MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZALO MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZER MED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Azizullah Taaj LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZUCAR ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| AZZA CARE INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & B LIMO SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & B TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & B Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & J'S ELITE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & L MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| B & L SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B & M TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B AND B TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B AND T'S TOP NOTCH TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B Dubs Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B III ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B M AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B&B MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B&D INTEGRATED HEALTH SERVICES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B&R TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B1 NURSING TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B33 Laidley Tower, LLC. | ModivCare Solutions, LLC | Official Lease Agreement | $0.00 |
| B811 MEDICAL TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAAL PERAZIM MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BABARS RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BABILA JORDAN NON MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BABY BOOMERS CASE MANAGEMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BACK TO BASICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BACKLINE SYSTEMS INC. | Modivcare Inc. | Implementation of BlackLine Products | $0.00 |
| Back-N-4TH Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BADWIDTH INC. | ModivCare Inc. | COMMUNICATION SERVICES | $0.00 |
| BAHATI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAI VALLEY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAILEY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAKER COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bala Cynwyd Associates, L.P., Successor-in-Interest to One Cherry Hill Corporation | All Metro Aids Inc. | Eight Amendment of Lease | $0.00 |
| Bala Cynwyd Associates, L.P., Successor-in-Interest to One Cherry Hill Corporation | All Metro Aids Inc. | Fifth Amendment of Lease | $0.00 |
| Bala Cynwyd Associates, L.P., Successor-in-Interest to One Cherry Hill Corporation | All Metro Aids Inc. | Fifth Amendment of Lease | $0.00 |
| Bala Cynwyd Associates, L.P., Successor-in-Interest to One Cherry Hill Corporation | All Metro Aids Inc. | Seventh Amendment of Lease | $0.00 |
| Bala Cynwyd Associates, L.P., Successor-in-Interest to One Cherry Hill Corporation | All Metro Aids Inc. | Sixth Amendment of Lease | $0.00 |
| Balance Holding, LLC | Care Finders Total Care LLC | Commercial Lease Agreement | $0.00 |
| BALANCE HOLDINGS, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 576 Main Avenue Passaic NJ 07055 | $0.00 |
| BALANCE INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BALBOA AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BALCH & BINGHAM LLP | ModivCare Solutions, LLC | Attorney Services | $0.00 |
| BALD TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Baldwin County Non-Emergency Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BALENTINE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Baltimore County Department of Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| BAMBERG CO. OFFICE ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BANCO INSPECTIONS UNLIMITED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Banda Enterprises LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BANKS TRANSPORT ALBANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BANNER INTERNATIONAL CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BANTA MANAGEMENT LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 10 Banta Place Suite 114, Hackensack NJ | $0.00 |
| Banta Management, LLC | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Baptist Health Floyd Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Baptist Hospitals of Of Southeast Texas | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Baptist Hospitals of Southeast Texas | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| BAPTIST MEMORIAL HOSPITAL | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Baraka EL Trails LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Barbara Ann Karmanos Cancer Institute | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BARBOUR COUNTY SENIOR CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BARDONIA AMBULETTE & INVALID COACH SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Barefield Development Corporation | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Barefield Development Corporation | Caregivers America, LLC. | Lease Agreement | $0.00 |
| BARNSDALL HEALTH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BARONA BAND OF MISSION INDIANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Barren River Area Agency on Aging and Independent Living | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Barren River Area Agency on Aging and Independent Living | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Barren River Area Agency on Aging and Independent Living | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Barren River Area Agency on Aging and Independent Living | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Barry County Commission on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BARRYLAWRENCE CO AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BARTLESVILLE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Barton County Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Barukh Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BASIT N TARIQ AMBULETTE SERVICE LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BATH CO. COMMUNITY HOSPITAL , INC D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bath VA Medical Center (VA Bath) | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| BAT-HA TRANSPORTATION INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BATTLE BUDDY MOBILITY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BATTLE CREEK COMMUNITY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY AGING-BAY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY AREA METRO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY AREA TAXI SERVICE, INC. DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bay County Board of County Commissioners | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bay County Council on Aging, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bay County Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bay County Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bay County Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bay County Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bay District Schools | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| BAY EXPRESS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY MEDIC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY METRO TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BAY STATE TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BayCare Health System, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| BayCare Home Care, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| BayCare Home Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BayCare Home Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BayCare Home Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Bayville Holdings, LLC | Care Finders Total Care LLC | Agreement of Lease | $0.00 |
| BBQ SUPERSTARS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BC CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS- 10-33 Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS- CAA- Ambulance Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS- ERICKSON AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS Peru Volunteer Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS- Schuyler County Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCBS- Superior Air Ground Amb Svc of IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BCI Associates, LLC | All Metro Home Care Services of Florida, Inc. | First Amendment to Lease Agreement | $0.00 |
| BCI Associates, LLC | All Metro Home Care Services of Florida, Inc. | Lease | $0.00 |
| BCI Associates, LLC | All Metro Home Care Services of Florida, Inc. | Second Amendment to Lease Agreement | $0.00 |
| BE LOVED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BE MINDFUL OUTREACH SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BE NICE NORFLEET TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BE ON TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Be True Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEACHWOOD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEAUFORT AREA TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEAUTIFUL LIFE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEAUTIFUL MINDS ON THE GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beaver County Office on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| BEC ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BECAUSE WE CARE TOO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BECKER COUNTY HUMAN SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Becker Development Company | Caregivers America, LLC. | Pennsylvania Lease Agreement | $0.00 |
| Beckon of Hope LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEDFORD COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEDFORD MEMORIAL HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bee Reliable Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEEHIVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEEP BEEP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEETRANS NEMT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BeeTransit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEHAVIORAL CENTERS OF SOUTH FLORIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEHAVIORAL HEALTH ASSOCIATES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Being A Blessing Transportation Servic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEKI Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELFAST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELIEVER IN YOU LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELL AVENUE NURSING CTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELL MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bella Global Resources LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELLEPLAIN EMERGENCY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELL'LA TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BELLS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELLS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BELLS-SAVOY COMMUNITY EMERGENCY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Belmont County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BELMONT LUXURY HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beloved Conveyance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Belton EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beltrami County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BEN JEVO MGT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ben Lomand Telephone Cooperative, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BENISH CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BENNETT LOGISTICS LA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BENNETT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| benson transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BENTON COUNTY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Benton County, Minnesota (County Government) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Benton County, Minnesota (County Government) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| benton property management co I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Benzie Senior Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Benzie Senior Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bergen County Board of Social Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| BERGEN TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BERGERON MOBILE HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BERKELEY COUNTY COMMITTE ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Berkley Specialty | Ride Plus, LLC | Insurance | $0.00 |
| Berks County Area Agency on Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Berks County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Berkshire Hathaway Speciality Insurance | ModivCare Inc. | Insurance Policy | $0.00 |
| Berkshire Hathaway Specialty Insurance Company | ModivCare Inc. | Insurance | $0.00 |
| Berkshire II Real Estate Holdings, LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Bernens Convalescent Pharmacy, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| BERTIE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BESAFE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CABS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CARE NJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CHOICE CONSUMER DIRECTED SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CHOICE MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Best Choice Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CHOICE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST CHOICE TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST DEAL PRIVATE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST FLIGHT TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST LINE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST MED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BEST MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST MEDICAL TRIP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Best Medical, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Best Medical, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Best Neighbor Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST RIDE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Best Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST SUNSHINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TAXI AND DELIVERY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TAXI AND SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSIT OF MAINE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSIT OF RI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSPORT LLC - KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSPORTATION AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSPORTATION ENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEST TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BESTACARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BESTCARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beta Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETH SHOLOM HOME OF EASTERN VA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETH SHOLOM HOME OF EASTERN VIRGINIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHEA MEDICALTRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHEL AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHEL MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHEL RESIDENTIAL HOMES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHESDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETHLHEM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Better Beginnings Healthcare Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTER CARE PPEC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTER CHOICE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Better Health for Northwest New York, Inc. | Circulation, Inc. | First Amendment to Platform Services Agreement | $0.00 |
| BETTER LIFE OF VIRGINIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTER LIFE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Better Living Residential LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTER SOLUTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Better Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTER TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTY ANN NURSING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BETTY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beunique Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beyond Bargains LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Beyond Support Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEYOND TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BEYOND TRANSPORTATONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BeyondCare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BeyondFaith Homecare & Rehab of Graham, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BFB Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BGP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIB MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BICO TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BI-COUNTY AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BID MY RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bid My Ride Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bid Override | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BID OVERRIDES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bid Overrides 70 to 150 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIDDEFORD-SACO-OLD ORCHARD BEACH TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIDETS CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIENVENUE TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIENVILLE COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG BEAR ACADEMY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG BEAR CITY COMMUNITY SERVICE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG BEAR FIRE AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG BEND TRANSIT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG DOG CITY CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Big Duke Speedy Transports and More LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Big Family Care Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG FIVE COMMUNITY SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG HAT TRAVEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG ISLAND LIMOUSINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG LAKES DEVELOPMENTAL CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIG STAR TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bile Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BI-LINGUAL IN HOME ASSISTANT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILL GORDONS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILLINGS FAIRCHILD CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILLS RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILL'S TAXI SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BILLY DS TOURS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bim Bim Nem Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BIRCH GROVE SOFTWARE, INC. | ModivCare Inc. | Activ Trak Essentials Plus - Qty. 10 | $0.00 |
| BIRCH GROVE SOFTWARE, INC. | ModivCare Inc. | Screen Details (USD / Annual Add-On) | $0.00 |
| BIRDS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Birmingham Metro Cab Co. INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BJ SECURITY & TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BJZ INC CHECKER CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BK904 NON EMERGENCY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK & WHITE CARS INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK & WHITE TAXI & CAB CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Black & Yellow Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK AND YELLOW TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK CAR EXPRESS.COM CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK CORAL GALLERY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK CORAL GALLERY INC (Hold) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACK CORAL TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Black Diamond Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Black River Memorial Hospital, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BLACKHAWK MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLACKLINE SYSTEMS, INC. | ModivCare Inc. | Financial Automation Services | $0.00 |
| Bladen County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BLAND COUNTY VOLUNTEER RESCUE SQUAD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLAZING HEALTHCARE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blessed & Happy Adult Day Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSED 2 B A BLESSING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSED HANDS AND HEART LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSED HANDS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSED ON BOARD TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSEDFAM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blessing from the Lord | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSING TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLESSINGS PERSONAL HOME CARE AGENCY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bliss Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLIZZARD FAMILY CARE HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLK NON MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLM LAKELAND INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLOOM TRANS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLOOMBERG INDUSTRY GROUP | ModivCare Solutions, LLC | Software web product subscription | $0.00 |
| Bloomfield ASC | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Bloomfield ASC | Circulation, Inc. | Statement of Work | $0.00 |
| Bloomfield BK LLC | Care Finders Total Care LLC | Business Lease | $0.00 |
| BLOOMFIELD BK, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 466 Bloomfield Ave, Suite 200, Newark, NJ 07107 | $0.00 |
| Blossom Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blossom of Hope Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLOUNT'S LEGACY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLS Asset Management Corp | All Metro Health Care Services, Inc. | Agreement of Lease | $0.00 |
| BLS ASSET MANAGEMENT CORP | All Metro Health Care Services, Inc. | Lease for Personal Care Location: 170 Earle Avenue, Lynbrook NY 11563 | $0.00 |
| BLS Logistics | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE & WHITE SERVICES CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE AND RED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE ANGEL SPECIAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE ANGEL TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE CAR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Cross and Blue Shield of Florida, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of New Mexico | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of North Carolina, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of North Carolina, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross and Blue Shield of Tennessee | Valued Relationships, Inc. | Institution Agreement | $0.00 |
| Blue Cross and Blue Shield of Tennessee | Valued Relationships, Inc. | Institution Agreement | $0.00 |
| Blue Cross Blue Shield of Tennessee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross Blue Shield of Tennessee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross of California d/b/a Anthem Blue Cross | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Blue Cross of Idaho Health Service, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Cross of Idaho Health Service, Inc. | Valued Relationships, Inc. | Home and Community Based Service (HCBS) Provider Contract All Medicare and Medicaid-Based Plans | $0.00 |
| BLUE DOT CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE EAGLE TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Earth County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Blue Earth County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BLUE FIN NON EMERGENCY MEDICAL TRANSPOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Jay Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Medicar | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE NILE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE NILE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE RIDGE GROUP HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Ridge Independence at Home | Valued Relationships, Inc. | Blue Ridge Independence at Home Ancillary Agreement | $0.00 |
| Blue Ridge Independence at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BLUE RIDGE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE RIDGE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE RIDGE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue River LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE RIVER TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blue Rivers Area Agency on Aging | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE STAR ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE VILLAGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE WATER AREA TRANSPORTATION COMMISSIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUE WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUEBIRD MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bluebirds Transportation Inc of Oregon | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BlueCare Tennessee | Valued Relationships, Inc. | BlueCare Tennessee Employment and Community First Choices Home and Community Based Services Provider Agreement | $0.00 |
| BLUECHIP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BlueCross BlueShield of Tennessee | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BLUECROSS BLUESHIELD OF TENNESSEE, INC. | Valued Relationships, Inc. | BlueCare Outpatient Diagnostic Center Attachment | $0.00 |
| BLUECROSS BLUESHIELD OF TENNESSEE, INC. | Valued Relationships, Inc. | BlueCare Outpatient Diagnostic Center Attachment | $0.00 |
| BLUECROSS BLUESHIELD OF TENNESSEE, INC. | Valued Relationships, Inc. | PERS Amendment to the BlueCare Attachment | $0.00 |
| BLUECROSS BLUESHIELD OF TENNESSEE, INC. | Valued Relationships, Inc. | PERS Amendment to the BlueCare Attachment | $0.00 |
| BlueCross BlueShield Tenn | Valued Relationships, Inc. | Letter re: Change to Provider Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BLUEFIELD AREA TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUEFIELD AREA TRANSIT CITY OF BLUEFIELD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUEGRASS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLUELINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blueprint Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bluestone Physician Services, P.A. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bluestone Physician Services, P.A. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BLUEVINE CAPITAL INC - ASSIGNEE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLULEAF SENIOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BLYTHE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Blythedale Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Blythedale Children's Hospital | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Blythedale Children's Hospital | Circulation, Inc. | Statement of Work | $0.00 |
| BMH CORP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BMI Benefits, LLC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| BMM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BNG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| B-N-T TRANSPORTATION SERVICE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Board/Woodrum, Inc. | ModivCare Solutions, LLC | Lease Agreement Between Woodrum's Building Limited Partnership and ModivCare Solutions, LLC. | $0.00 |
| BoatsTransportaion Services Limited | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOB SUTTON REAL ESTATE&LOANS (ASSIGNEE) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOCA BOBS AIRPORT TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BODEGA BAY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOFAS Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boic Properties LLC | Caregivers America, LLC. | Lease for Personal Care Location: 270 South River Street Plains Township, PA 18705 | $0.00 |
| Bois Forte Band of Chippewa | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bois Forte Band of Chippewa | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BOLINGBROOK TAXI & LIMOUSINE COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bolivar County Council on Aging Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOLOMS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOLT Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOLT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boltem Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| bona-fide transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bond County Health Dept Home Heal | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BONSAI LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Book A Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boom Boom Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOOMERANG INVESTMENTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOOMERANG TRANPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Booms Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boone County Community & Economic Development Corp. | ModivCare Inc. | Lease Agreement | $0.00 |
| Boone County Community Organization | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Boone County Community Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Boone County Council on Aging | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boone County Development Authority | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Boone County Development Authority | Panhandle Support Services, Inc. | Lease for Personal Care Location: 1 Avenue C Building, rooms 101A, 101B ,102A, and102B  Madison, WV 25130 | $0.00 |
| BOOTHEEL AREA INDEPENDENT LIVING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BORDER TAXI CAB CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BORN TO RUN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BORREGO SPRINGS FIRE PROTECTION DISTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOSS TRANSPORT & FAMILY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOSSIER COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boston Childrens Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOSTON MASS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boston Medical Center Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Boston Medical Center Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Boston Senior Home Care | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| BOULDERS BEST TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOULEVARD OPERATING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOUNDLESS CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOURBON COUNTY EMERGENCY MEDICAL SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOURNE BRIDGE 24 HR TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BOWDOIN STREET HEALTH CENTER | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BOWERS COMPANIES, INC.  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boyd Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Boys & Girls Clubs of America (INC.) | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| Boys & Girls Clubs of America (INC.) | ModivCare Solutions, LLC | Office Lease | $0.00 |
| BP - BREVARD MONTHLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BP  OCALAMARION DAILY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BP  PARA TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BP MIAMI DADE MONTHLY PASS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BPALACHUA COUNTY  ALL DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BPOCALAMARION 30 DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BPPALM BEACH 1 DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BPPALM BEACH 31 DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BPSARASOTA 7 DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BQN Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BR WILLIAMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRADFORD ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRADO CONSULTING LLC | ModivCare Solutions, LLC | Accounting Services | $0.00 |
| Brain Injury Association of America, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BRAN CO ADULT DAYCARE CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Branch–St. Joseph Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| BRANDON'S TRANSPORT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brandywine Valley Active Aging (Downingtown Area Senior Center) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| brant lake taxi and transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRASS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brave Kidz Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRAVEHEART MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bravo Health Texas, Inc. | Associated Home Services, Inc. | Ancillary Services Provider Agreement | $0.00 |
| Bravo Health Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bravo Health Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bravo Health Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Bravo Transporters LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Braze Inc | Higi SH LLC | Software Services | $674.17 |
| BRAZOS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brazos Valley Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brazos Valley Area Agency on Aging (BVAAA) | Associated Home Services, Inc. | Vendor Agreement | $0.00 |
| Breaking Chains Ministry Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BreakingForth Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BREAKTHROUGH CLUB OF SEDGWICK (GR) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BREEZEE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BREEZY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BREHOB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brenda Marvet Butler dba Future Vision House | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brenda Sues Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRENT ELEY FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRENTS PLACE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIDGE33 REAL ESTATE PARTNERS LP | ModivCare Solutions, LLC | Lease for Contact  Center: 500 Lee Street East, Suite 800 Charleston, WV 25301 | $0.00 |
| BRIDGEWAY RESIDENTIAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bridging the Gap | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGGS ENTERPRIZES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGGS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bright Futures Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHT MED RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bright Star Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHTCARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHTER DAYS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRIGHTER WAY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brightree LLC | Guardian Medical Monitoring, LLC | Software | $71,938.79 |
| BrightStar Care CRDM, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BrightStar CRDM, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BRIGHTSTART PEDIATRICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| brisk car service inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRISK TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bristol Aging & Wellness Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Bristol Elder Services, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| BRISTOL HOSPITAL EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brittany's Transit Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROADWAY CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROADWAY CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROADWAY LIVING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bronson At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Bronson Healthcare Group | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Bronson Healthcare Group | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| Bronson Healthcare Group | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Bronson Healthcare Group | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Bronson Nursing and Rehabilitation Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BROOKDALE HOSPITAL MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brooke County Committee on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooke County Committee on Aging | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Brookhaven Manor Ltd | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brookhaven Manor Ltd | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brookings Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BROOKLYN RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brooks Home Care Advantage, Inc., d/b/a/ Brooks Rehabilitation Home Health | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| BROOKSIDE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROOKSIDE NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROTHER CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROTHERS MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROUGHAM AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD ADULT DAY CARE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD AIRPORT TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD AMBULANCE, INC.  D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD CHILDREN'S CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWARD TRANSPORTATION SUPPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brown Community Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Brown County Family Services (Division of Brown County Human Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brown County Family Services (Division of Brown County Human Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Brown Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWNS AMAXING GRACE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWN'S NON-EMERGENCY MEDICAL TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWNS RELIABLE TRANSPORT SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWNS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWNSVILLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BROWSERSTACK INC | ModivCare Solutions, LLC | BrowserStack software | $0.00 |
| BRT Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bruce Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRUNSON MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BRUNSONS TRANSPORTATION ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bryant Halo Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BS GROUP SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BS2 Real Estate LLC | Caregivers America, LLC. | Letter re: Lease Extension | $0.00 |
| BS2, LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| BS2, LLC | Caregivers America, LLC. | Letter re: Lease Extension | $0.00 |
| BSD 80 Broad LLC | All Metro Home Care Services of New York, Inc. | Second Amendment of Lease | $0.00 |
| BT EXPRESS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUCKEYE ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUCKEYE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Buckeye Community Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| BUCKEYE EXPRESS SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Buckeye Hills Regional Council – Aging & Disability (AAA Region 8) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Buckeye Hills Regional Council – Aging & Disability (AAA Region 8) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Buckeye Hills Regional Council – Aging & Disability (AAA Region 8) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Buckeye Home Health Care LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BUCKEYE LINK AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Buckman Group Corporate Counsel, LLC | Care Finders Total Care LLC | Commercial Lease Agreement | $0.00 |
| BUDDY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUFFALO NIAGARA TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUFFALO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUFFINGTON PROPERTY MANAGEMENT LLC | Caregivers America, LLC. | Lease for Personal Care Location: 21 S Brown Suite 2D Lewistown PA,  17044 | $0.00 |
| BUIECARES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUMPEH ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Burgess Health Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BURKE CO. EMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BURKE COUNTY BOARD OF COMMISSIONER D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Burke County Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Burke County Emergency Medical Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Burnette Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BURNEY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BURRUSS HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BURTON MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bus Pass Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUS PASS PENDING  FOR VERIFICATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bus Pass Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Bus PreSchedule Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusColumbia Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUSINESS WIRE | ModivCare Solutions, LLC | Media/ content services | $0.00 |
| BusJoplin | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusKCMetro | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusParatransit Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusSFPara | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusSt Joseph Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BusSTLMetro | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUSTA ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUSY BEE TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Busy Bee Transit Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Busy Bee Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTLER COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Butler County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| BUTLER COUNTY EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| BUTLER HOME CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| butler medical transport llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTLER WHEELCHAIR TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Butler's Empire Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTTE REGIONAL TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTTE VALLEY AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Buttercups Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTTERFLY EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BUTTERFLY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BWJ GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BYERS TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| BYRD TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Byron Kotzas & Olga Domotor ETAL PT | Care Finders Total Care LLC | Lease for Personal Care Location: 734 Route 37 West Holiday Mall, Toms River, NJ 08755 | $0.00 |
| C  L Legacy Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & B TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & C AMBULETTE SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & C TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & C TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & D TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & E Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & G Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & H COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & M ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & M MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & N MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & R TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & R TRANSPORTATION COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & S MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & S TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C & W MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C ANGELS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C BUMPERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C Lee Group Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C&D Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C&J'S AMBULETTE NON EMERGENCY MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C&T Transportation Services Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C&V TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C. JOSEPH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C.H.E.T. MOBILE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| C.H.L. EMS, INC.  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CA BROWN ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CA Centene Medi-Cal | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| CA HealthNet CalViva MediCal | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| CA Healthnet CHPIV MCAL | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| CA Healthnet Commercial HMO | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| CA HealthNet Medical 911 | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| CA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CABARRUS COUNTY EMERGENCY MEDICAL SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CABARRUS COUNTY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAB-POOL, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CABULANCE COMFORT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAC International Group Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAC Specialty | ModivCare Inc. | Liability Insurance | $0.00 |
| Cadbury At Cherry Hill | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cadore Investments, LLC | Caregivers America, LLC. | Parking Space Lease | $0.00 |
| Cadore Investments, LLC | Caregivers America, LLC. | Parking Space Lease | $0.00 |
| CAL MEDICAL LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAL ORE LIFE FLIGHT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALDERON DIAZ TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caldwell County Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caldwell County Emergency Medical Servic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Calhoun County Senior Citizens Ass, Inc | Guardian Medical Monitoring, LLC | Personal Emergency Response Systems Partnership Agreement | $0.00 |
| Calhoun County Senior Citizens Ass, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Calhoun County Senior Citizens Ass, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CALHOUN COUNTY SENIOR CITIZENS ASSOC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Calhoun County Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Calhoun County, Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CALI CARE MED TRANS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALI TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALIBER CARE & TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caliber of NW Arkansas LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALIFORNIA ACCESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALIFORNIA ASSOCIATION OF HEALTH PLANS | ModivCare Inc. | CONFERENCE | $0.00 |
| CALIFORNIA MEDICAL FLEET LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALIFORNIA MEDICAL RESPONSE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Calik Homecare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caliswift LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALL A RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALL THE CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Callaway County Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Callaway Hospital District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALLAWAY NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Calm Source LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAL-ORE LIFE FLIGHT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALSTAR AIR MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CALSTAR/CALSTAR SHOCK TRAUMA AIR RESCU | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CalState Medical Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Calumet Trace Senior Living, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CALVARY CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Camantangs Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cambridge Health Alliance | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| CAMBRIDGE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAMBRIDGE TRANSPORTATION INC METRO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cambridge Village of Apex, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cambridge Village of Apex, LLC (managed by Civitas Senior Living) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Camellia House LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAMELOT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAMELOT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cameron Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cameron Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAMERON TRANSPORT COPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Cameron/Elk/McKean Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cameron/Elk/McKean Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cameron/Elk/McKean Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAMP NELSON AMBULANCE ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAMPO DE ESTRELLAS ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAN I LIVE ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Can I Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CANAAN LAND COMMUNITY DEVELOPMENT CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Canal Street Partners, LLC | ModivCare Inc. | Letter Agreement re: Sublease Consent | $0.00 |
| Cancellation SO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cancellations | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CANITAS ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Canon Financial Services Inc | A & B HOMECARE SOLUTIONS, L.L.C. | Printer Lease | $1,716.68 |
| Canon Financial Services Inc | Caregivers America, LLC. | Printer Lease | $0.00 |
| Canon Financial Services Inc | Helping Hand Hospice, Inc. | Printer Lease | $0.00 |
| Cantata Adult Life Services (The British Home for Incurables, DBA Cantata) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Canty's Comfort Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPE COD PATIENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPE COUNTY PRIVATE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cape Fear Public Transportation Authorit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cape Fear Valley Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cape Fear Valley Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cape Fear Valley Health System (operates CAP/DA program) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAPE GIRARDEAU COUNTY TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CaPeace Incorporated | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Capital Area Council of Governments | Associated Home Services, Inc. | Amendment 1 to Capital Area Council of Governments Contract for Direct Purchase of Order American Act Services | $0.00 |
| Capital Area Council of Governments | Associated Home Services, Inc. | Capital Area Council of Governments Contract for Direct Purchase of Older Americans Act Services | $0.00 |
| Capital Area Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPITAL AREA TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Capital Care EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Capital City Consulting, LLC | ModivCare Solutions, LLC | Consultant Engagement Agreement | $0.00 |
| Capital City Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPITAL DISTRICT MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Capital District Physicians' Health Plan, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Capital Health Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Capital Metropolitan Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPITAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPITALAND TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAPITOL CITY AMBULANCE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CapMedical LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Capres Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARAMEDIX INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARBINE ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carbon County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carbon County Commissioners (for the Carbon County Area Agency on Aging) | Valued Relationships, Inc. | Contract re: Personal Emergency Response System Services | $0.00 |
| CARDENTEY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARDINAL AMBULANCE CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARDINAL AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARDINAL CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARDINAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE 22 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE 4 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care 4 U Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE A VAN EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE- ALL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Alliance Health Care | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Care Alliance Health Care | Circulation, Inc. | Statement of Work | $0.00 |
| Care Alliance Health Center | Circulation, Inc. | Business Associate Agreement | $0.00 |
| CARE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE AMERICA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care and Beyond LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE AND COMFORT ASSOCIATES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE ANGELS ADULT CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE ANGELS OF NASHVILLE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Around The Block, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE CONNECTION OF CINCINNATI | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE EXPRESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE FARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Finders Total Care LLC | ModivCare Inc. | Assignment and Assumption Agreement | $0.00 |
| Care Finders, Inc. | Care Finders Total Care LLC | Consent to Assignment | $0.00 |
| CARE FIRST TRANSPORTATION D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE FIRST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE GIVING ON WHEELS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Horizon, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Horizon, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Horizon, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Horizon, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Horizon, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE LINE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE MOBILITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE MORE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE ON WHEELS GENESEE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE ON WHEELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Care One Medical Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE ONE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Partner Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Partner Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Care Partners Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE PERFECTIONS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE PLUS TP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARE RIDE NEW ENGLAND LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE RIDE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Solutions Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TAKER TRIPS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TRAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TRANSPORT GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE VAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE VISION TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE WAY EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Care.com, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAREAVAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE-A-VAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARE-A-VAN SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareConnect | Modivcare Inc. | Workforce Management Software Company | $0.00 |
| Caredrivers of the Carolinas Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREEM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Careficient, Inc. | ModivCare Inc. | EMR Solutions | $   534.45 |
| Careficient, Inc. | Multicultural Home Care Inc. | EMR Solutions | $0.00 |
| CAREFUL CARRIER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREGIVER ASSIST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareGivers America Home Health Services, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Caregivers America, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Caregivers America, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareLinc Medical Equipment & Supply Co. LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareLink Solutions Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARELINK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareLink, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareLink, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareLink, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareManaged LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAREMOBILITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREMOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareOne Management, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAREONE TRANSPORT SYSTEMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREONE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CarePath LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CarePlus Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareSource Management Services LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareSource Management Services LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareSource Management Services LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareSource Management Services LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CareSource Management Services LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CareStar, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareStar, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareStar, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareStar, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareStar, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareSTL Health | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| CareSTL Health | Circulation, Inc. | Platform Services Agreement | $0.00 |
| CareSTL Health | Circulation, Inc. | Statement of Work #1 | $0.00 |
| CARETECH TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARETECH XPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARETRANS OF DELAWARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREVANS MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareVoyant, Inc | Valued Relationships, Inc. | RCM Platform | $0.00 |
| CAREWAY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREWAY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAREWELL EXPRESS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CareWell Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CareWell Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Carewell Services of Southwest Michigan | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| CAREWEST NONEMERGENCY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caribou Health Technologies Inc. | ModivCare Inc. | Amendment to SAAS Agreement | $0.00 |
| Caribou Health Technologies Inc. | ModivCare Inc. | Software as a Service Agreement | $0.00 |
| CARIBOU HEALTH TECHNOLOGIES INC. | ModivCare Inc. | Technology services | $20,975.81 |
| Caribou Health Technologies Inc. | ModivCare Solutions, LLC | Service Agreement | $0.00 |
| CARIBOU HEALTH TECHNOLOGIES US INC | ModivCare Inc. | SaaS Fees 2025 | $0.00 |
| CARIBOU HEALTH TECHNOLOGIES US INC | ModivCare Inc. | SaaS Fees 2026 | $0.00 |
| CARIBOU HEALTH TECHNOLOGIES US INC | ModivCare Inc. | SaaS Fees 2027 | $0.00 |
| CARIBOU HEALTH TECHNOLOGIES US INC | ModivCare Inc. | SaaS Fees 2028 | $0.00 |
| CARICIAS ADULT DAYCARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARILION CLINIC PATIENT TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Cove Hospice LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Caring Cove Hospice LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Caring Cross Transportaiton LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING FOR SOULS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HANDS 1 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CARING HANDS COMPANION & TRANSPORT SERVI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HANDS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HANDS TRANSITS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HANDS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Hands Transport Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Hands Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HEARTS ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Hearts Homecare Agency LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HEARTS PEDIATRIC EXTENDED CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HEARTS PPEC INC - PENSACOLA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING HEARTZ CONVERSION SERVICES, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING MAN IN A VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Patient Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caring Strategies, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARING TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING WHEELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARING WITH COMPASSION TRANSPORTATION LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARITAS ALEGRES ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carle Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carlinville Area Hospital Auxillary | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Carlinville Area Hospital Auxillary | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Carlton County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carlton County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carlton County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carlton County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Carlton County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARMEL BY THE SEA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARMEL MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARMEL TAXI AND CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carney Hospital a Steward Healthcare LLC | Circulation, Inc. | Statement of Work | $0.00 |
| CAROLINA BEST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carolina Complete Health, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Carolina Custom Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAROLINA EMERGENCY MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAROLINA HEALTH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carolina Med Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAROLINA MEDCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAROLINA NON EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CarolinaEast Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CarolinaEast Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CAROLINAS MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carolinas Union Healthcare Inc dba Union | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carollina East Medical Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CaroMont Health, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| CaroMont Health, Inc. | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| CaroMont Health, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| CaroMont Health, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| CARRCO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carriage Inn of Steubenville | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CARRIAGE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARRIER FIRE & SECURITY AMERICAS CORPORATION | Valued Relationships, Inc. | Monitoring Software | $0.00 |
| CARROLL COUNTY BOARD OF HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carroll County Bureau of Aging & Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Carroll County Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARRYING HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carslist LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARTER TRANSPORTATION SERVICES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Carteret County Area Transport System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CARTER'S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CAS OF WARREN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASA DEL SOL ADULT DAY CARE II LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASA DEL SOL ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Casa Esperanza Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Casa Guadalupe Center | Caregivers America, LLC. | Lease Agreement | $0.00 |
| CASA MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cascade Medical Transport of OR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASCADIA SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASCO BAY FOOD AND BEVERAGE LLC | ModivCare Solutions, LLC | Water Services | $0.00 |
| CASCO BAY HOME CARE AND TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Case Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Casey Ball Supports Coordination, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cass County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Cass County Council on Aging INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASSOVIA AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASTILLO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CASTRO AND SONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Caswell County Area Trans Sys | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Cataldo Ambulance Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CATALYTE INC | ModivCare Solutions, LLC | Mid-Level Design Engineer - $115/hr | $0.00 |
| Catawba County DSS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catawba County DSS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catawba County DSS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catawba County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CATCH A RIDE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Catch-a-Ride of NJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CATHAY EXPRESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CATHEDRAL OF PRAYER, INC. D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CATHOLYTE CHARITIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Archdiocese of Chicago | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Diocese of Arlington | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Diocese of Arlington | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities of the Diocese of Arlington | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities West Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities West Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities West Virginia | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Catholic Charities, Diocese of Joliet, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities, Diocese of Joliet, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities, Diocese of Joliet, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities, Diocese of Joliet, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Charities, Diocese of Joliet, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Catholic Health System | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Health System | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Health System | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Hospice, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Catholic Medical Partners | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Catholic Social Services of the Miami Valley | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Cautious Cars | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cays Carriage LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CB GLOBAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CBIZ INVESTMENT ADVISORY SERVICES LLC. | ModivCare Solutions, LLC | Fiduciary Services | $0.00 |
| CBIZ Investment Advisory Services, LLC | ModivCare Solutions, LLC | Fiduciary & Non-Fiduciary Service | $0.00 |
| CBTS | Valued Relationships, Inc. | Project Change Request | $0.00 |
| CC - MR TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CC LIVE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CC Maui PickUp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CC United Cab Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CCMS 2005-CDI Binghamton, LLC | Caregivers America, LLC. | Office Lease | $0.00 |
| CCN Real Estate LLC | Caregivers America, LLC. | Non-Residential Lease for Real Estate | $0.00 |
| CCP Harbinger, LLC | ModivCare Solutions, LLC | Seventh Amendment to Office Lease Agreement | $0.00 |
| CCTC Childrens Crisis Treatment Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CDW DIRECT | ModivCare Inc. | Cloud Migration Project | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT Acrobat Pro L14 - Qty. 70 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT Acrobat Pro L14(current) User - Qty. 10 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT Acrobat Standard L14 - Qty. 430 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT Acrobat Standard L14(current) User - Qty. 10 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT After Effects ED. 4 L14 - Qty. 1 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT CC All Apps ED. 4 L14 - Qty. 13 | $0.00 |
| CDW DIRECT | ModivCare Inc. | ENT Photoshop ED. 4 L14 - Qty. 2 | $0.00 |
| CDW DIRECT | ModivCare Inc. | HPE Support | $0.00 |
| CDW DIRECT | ModivCare Inc. | Integrated information technology (IT) solutions and services | $22,162.93 |
| CDW DIRECT | ModivCare Inc. | JAMF PRO F IOS SUB - Qty. 180 | $0.00 |
| CDW DIRECT | ModivCare Inc. | JAMF PRO F MACOS SUB - Qty. 160 | $0.00 |
| CDW DIRECT | ModivCare Inc. | Microsoft 365 Purchased Services | $0.00 |
| CDW DIRECT | ModivCare Inc. | PureStorage | $0.00 |
| CDW DIRECT | ModivCare Inc. | Red Hat - Qty. 10 | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Acrobat Pro for teams - Subscription Renewal - 1 user Qty (108) | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Acrobat Standard for teams - Subscription Renewal - 1 user - Qty (83) | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Creative Cloud for teams - All Apps - Subscription Renewal - 1 user - Qty (33) | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Creative Cloud for teams - All Apps - Subscription Renewal - 1 user - Qty (5) | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Illustrator CC for teams - Subscription Renewal - 1 user - Qty (2) | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | Adobe Illustrator Pro for enterprise - Subscription New | $0.00 |
| CDW DIRECT | ModivCare Solutions, LLC | ENT Acrobat AI Assistant L14 - Qty. 1 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Cisco Solution Support - extended service agreement | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Cisco Threat Defense Threat, Malware and URL - subscription license (3 year | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | EntW On-Premises Calling - Qty. 250 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | HPE Alletra 5030 Software and Support - subscription license (3 years) - 1 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | HPE Nimble Storage NOS Default Software - license - 1 lice | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | HPE Pointnext Tech Care Essential Service - extended service agreement - 3 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Microsoft Software Assurance - 6/30/2025 - 6/29/2026 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Microsoft Software Assurance - 6/30/2026 - 6/29/2027 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Microsoft Software Assurance - 6/30/2027 - 6/29/2028 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Microsoft SQL Server Enterprise Core Edition - Software Assurance - 2 Cores - Qty. 12 | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Microsoft Windows Remote Desktop Services - license - Qty. 50 - Perpetual Licenses | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | Veeam | $0.00 |
| CDW DIRECT | Valued Relationships, Inc. | VRI SolarWinds Hybrid Cloud Observability Advanced | $0.00 |
| CDW Direct, LLC | Valued Relationships, Inc. | Cisco Products and Services | $0.00 |
| CEDAR COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CEFS ECONOMIC OPPORTUNITY CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CELEBRATION ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CELESTE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CELLTRAK TECHNOLOGIES, INC | Care Finders Total Care LLC | Mobile Solution Services | $1,935.48 |
| Celtic Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Celtic Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CEMAC HEALTHCARE SERVICES, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CEMS OF OHIO INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENCAL MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Centene Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Centene Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Centene Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Centene Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Centene Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CENTENE GAS REIMBURSEMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Center for ABA Practice and Early Intervention Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Center for Community Resources, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CENTER FOR COMPREHENSIVE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Center for Hospice Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Center for Independent Living of North Central PA | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Center for Independent Living Opportunities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Center for Vein Restoration | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Center for Vein Restoration (CVR) | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Center for Vein Restoration (CVR) | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Center for Vein Restoration (CVR) | Circulation, Inc. | Statement of Work | $0.00 |
| CenterLight HealthCare, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CenterLight HealthCare, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CenterLight HealthCare, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CenterLight HealthCare, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CENTERPOINT360, LLC | ModivCare Solutions, LLC | Public Affair Services | $16,686.24 |
| Centers Plan for Healthy Living, LLC | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CenterWell Certified Healthcare Corp | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CENTRA HEALTH TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL ADULT DAY HEALTHCARE SERVICES LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL ARKANSAS AREA AGENCY ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL AROOSTOOK ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL BOSTON ELDER SERVICES, INC. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CENTRAL COAST AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL COMMUNITY TRANSIT JOINT POWERS B | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL COUNTY TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Georgia Adult Day | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL IOWA NON EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL JACKSON COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL LORAIN COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL LOUISIANA MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL MIDLANDS ADULT DAY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Midlands Regional Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Mississippi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL MISSOURI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central New York Wheelchair | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL OHIO TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL OKLAHOMA COMMUNITY ACTION AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL OKLAHOMA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL OREGON INTERGOVERNMENTAL COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Oregon Peer Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Texas Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Central Texas Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Central Texas Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Central Texas Council of Governments | Valued Relationships, Inc. | Vendor Agreement | $0.00 |
| CENTRAL TEXAS RURAL TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL VA. COMMUNITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Central Vermont Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CENTRAL WV COMMUNITY ACTON ASSOC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTRAL WV TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Centre County Office of Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CENTRO LA EDAD DE ORO ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTURION HEALTH SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTURION MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTURY AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CENTURY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CEO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CERAVO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cerberus Business Finance, LLC | Arsens Home Care, Inc. | Landlord's Waiver and Consent | $0.00 |
| Cerberus Business Finance, LLC | ARU Hospice Inc. | Landlord's Waiver and Consent | $0.00 |
| Cerebral Palsy of Southwest Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CEREBRAL PALSY RESEARCH FOUNDATION OF KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cerity Partners | ModivCare Inc. | Landlord's Consent to Sublease | $0.00 |
| Cerity Partners | ModivCare Solutions, LLC | Landlord's Consent to Sublease | $0.00 |
| Cerity Partners | ModivCare Solutions, LLC | Sublease Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Certerwell Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CERTIFIED M TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CES Power LLC | ModivCare Solutions, LLC | Consent to Sublease | $0.00 |
| CESARS TAXI & LIMOUSINE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CETA CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| cetronia ambulance corps inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CG Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CGH MEDICAL CENTER --EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CGI INFORMATION SYSTEM AND MANAGEMENT CONSULTANTS PRIVATE LIMITED | ModivCare Inc. | Staff Augmentation Services | $0.00 |
| CGI Information Systems and Management Consultants Private Limited | ModivCare Inc. | Master Services Agreement Exhibit A Statement of Work Form | $0.00 |
| CGI Information Systems and Management Consultants Private Limited | ModivCare Inc. | Master Services Agreement Exhibit A Statement of Work Form | $0.00 |
| CGI Information Systems and Management Consultants Private Limited | ModivCare Inc. | Statement of Work No. 1 | $0.00 |
| CGI Information Systems and Management Consultants Private Limited | ModivCare Inc. | Tax Invoice | $0.00 |
| CGI Information Systems and Management Consultants Private Limited | ModivCare Inc. | Tax Invoice | $0.00 |
| CGP DEVELOPMENT CO INC | Panhandle Support Services, Inc. | Lease for Personal Care Location: 1513 Harrison Avenue, Ste A-2, Tygart Valley Mall, Elkins, WV 26241 | $0.00 |
| CGP Development Co., Inc | Panhandle Support Services, Inc. | First Amendment to Lease | $0.00 |
| CGP Development Co., Inc | Panhandle Support Services, Inc. | Lease | $0.00 |
| CGREEN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHA CHA TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHAIN OF LOVE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CHAIRCARE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Challeges of Life LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chambers Medical Group | Circulation, Inc. | Statement of Work | $0.00 |
| Chambers Medical Group | Circulation, Inc. | Statement of Work #2 | $0.00 |
| Chambers Medical Group, LLC | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Chambers Medical Group, LLC, | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Chambers Medical Group, LLC, | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| CHAMPION 1 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Champion EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHAMPION HOMES OF HASTINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHAMPION TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Change Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chapel Hill Academy of New Jersey, Inc | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| CHAPMANS MANAGEMENT COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chappell Adult Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARIOT MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARIOTS OF FIRE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARIOTS ON CALL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARIOTS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARITON COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARITY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARLES T. SITRIN HEALTH CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARLESTON AREA REGIONAL TRANSP AUTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Charleston, RMDH Charities | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHARLIE BLACK CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Charlotte County Government | Guardian Medical Monitoring, LLC | Letter of Acceptance re: In-Home Elder Care & Support Services | $0.00 |
| Charlotte County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Charlotte County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Charlotte County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Charlotte County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Charlotte County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Charlotte-Mecklenburg Hospital Authority | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CharterCARE | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| CharterCARE Health Partners | Circulation, Inc. | Monthly Check In Presentation | $0.00 |
| CHASE COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chase Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHATHAM AREA TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chatham County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chatham County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chatham County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chatham Transit Network | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chauffeured Seniors LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHD TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Che & Sons Non Medical Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chebeague Island Council | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHECKER CAB CO OF STEUBENVILLE OHIO DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHECKER CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Checker Cab of Tennessee, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHECKER CLASSIC CAB CO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHECKER TRANSPORTATION CAB  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHECKER YELLOW CAB OF JACKSONVILLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CHECKERED FLAG CAB CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHEIIS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHELSEA EXPRESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHEM MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cherokee County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cherokee County Ambulance Assn. Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHEROKEE COUNTY AMBULANCE ASSOC DIST III | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cherokee Nation – Cherokee Elder Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHEROKEE NATION HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CherriCare, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CherriCare, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cherry Hill Center, Inc. | ModivCare Inc. | Lease | $0.00 |
| cherry transportation ny inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cherry's Transportation Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHERYLS TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHESAPEAKE BAY BRIDGE & TUNNEL DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chester County Department of Aging Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chester County Department of Aging Services | Valued Relationships, Inc. | Contract for Services | $0.00 |
| CHESTER PUBLIC UTILITY DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHESTERFIELD COMMUNITY SERVICES BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHG Management Inc. d/b/a Extended Creditialing services | Higi Care, LLC | Creditaling Services | $0.00 |
| Chicago Department of Family & Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chicago Department of Family & Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chicago Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chicago Methodist Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHICAGO TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHICKASHA NURSING CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHICMED TRANSPORTATION & LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILD AND FAMILY OPPORTUNITIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILDRENS CRISIS TREATMENT CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILDRENS HOSPITAL CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Children's Hospital Los Angeles | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Children's Hospital Los Angeles | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Children's Hospital Los Angeles | Circulation, Inc. | Statement of Work #1 | $0.00 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILDRENS PLACE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Children's Transplant Initiative | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILDS FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chile Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHILHOWIE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chillicothe Fire Department | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHINA TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHINEA ENTERPRISE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chippewa County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chippewa County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chippewa Valley Electric Cooperative | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chippewa Valley Electric Cooperative | Valued Relationships, Inc. | 1st Amendment to Health Monitoring Services Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Chippewa Valley Electric Cooperative | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| CHIRO HOME CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chisago County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chisago County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chisago County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Chizyrise Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHLOE MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Choanoke Public Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHOCTAW NATION OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Choice Connections, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Choice Health Care, Ltd. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHOICE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHOICE TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chosen 4 Favor LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHOSENKARE TRANSPORTING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chozen 1 Enterprizes Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHPH Transportation  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHPPR AcquisitionCo Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHRIS ABBOTT TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Christ The King Manor, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHRISTIAN AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Christian Care Communities, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CHRISTIAN HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHRISTIAN MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Christie's Courteous Transportation Svc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHRYSALIS CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CHRYZALEB NON EMERGENCY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Chubb Inc | ModivCare Inc. | Insurance | $0.00 |
| CHURCH HILL EMERGENCY MEDICAL SERV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CICOA Aging & In-Home Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In-Home Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In-Home Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In-Home Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In Home Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In Home Solutions, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CICOA Aging & In Home Solutions, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In Home Solutions, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CICOA Aging & In Home Solutions, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Cigna | ModivCare Inc. | Provider Manual | $0.00 |
| Cigna National MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Cincinnati Alarm Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cincinnati Bell Technology CBTS Hold | Valued Relationships, Inc. | Information Technology and Telecommunication Services | $30,041.49 |
| CINCINNATI MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CINCY MEDIC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CINDYS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cipher Realty | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Cipher Realty | Caregivers America, LLC. | Lease Agreement Summary | $0.00 |
| Cipher Realty | Caregivers America, LLC. | Lease for Personal Care Location: 36 East King Street, Suite 102, Lancaster, PA 17602 | $0.00 |
| CircleWood Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CircYoulation GA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CIRCYOULATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CIRCYOULATION NC, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITAGROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITATION INVESTMENTS INC | Panhandle Support Services, Inc. | Lease for Personal Care Location: 6441 Farmdale Road, Barboursville, WV 25504 | $0.00 |
| Citation Investments, Inc. | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |
| CITIES EDGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITILINK  TRANSPORTATION  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS  ACTING TOGETHER CAN HELP, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS COMMUNITY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS MEDICAL RESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS MEMORIAL HEALTH CARE FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS MEMORIAL HOSPITAL DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITIZENS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Citrus County Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Citrus County Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Citrus County Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Citrus County Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CITY  COUNTY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY AMBULANCE OF EUREKA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City Ambulance Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY AND COUNTY OF SAN FRANCISCO FD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY CAB CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY CAB COMPANY OF FOREST PARK INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| city cab inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY CARS 21 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY LIFE TRANSPORTATION SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY LIMO & TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY MAGIC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY NETWORK CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ALAMEDA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ALBANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CITY OF ALHAMBRA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ALHAMBRA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF AMES IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ANAHEIM FIRE AND RESCUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ARCADIA EMERGENCY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF AUBURN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF AVALON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF BERKELEY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF BETTENDORF | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF BREA AMBULANCE BILLING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF BURBANK FIRE DEPT AND PARAMEDIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF BURLINGTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CALEXICO FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CARLSBAD FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CATHEDRAL CITY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CEDAR RAPIDS, IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CHARLESTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CHESEAPEAKE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Chicago – Department of Family and Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| City of Chicago – Department of Family and Support Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| City of Chula Vista | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CLINTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF COALINGA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CORALVILLE  IA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF CORONADO FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF COSTA MESA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF COUNCIL BLUFFS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Danville, Virginia | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF DEL RIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF DERRIDER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF DINUBA AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF DOWNEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF DUBUQUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF EL SEGUNDO FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ENID OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ESCONDIDO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF EXCELSIOR SPRINGS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF FOLSOM FIRE DEPARTMENT AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF FOUNTAIN VALLEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF FRESNO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF FULLERTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF GLENDALE FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF GREENVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Hattiesburg - Hub City Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF HERMOSA BEACH FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF HINESVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF HUNTINGTON BEACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF INDIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| City of Ionia | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF IOWA CITY IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Jesus Promise Land LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF JOPLIN - M.A.P.T.S. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF KANSAS CITY MISSOURI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LA HABRA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LA VERNE FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LAGUNA BEACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LAS VEGAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LEWISTON SCHOOL DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF LONG BEACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MANHATTAN BEACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MARSHALLTOWN IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MASON CITY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MONTEBELLO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MONTEREY PARK FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF MUSCATINE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Neligh | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF NORTH KANSAS CITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of North Platte | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF NORTON | ModivCare Solutions, LLC | Lease for Contact  Center: 798 Park Avenue NW Floors 4,5 & 6 Norton, VA 24273 | $0.00 |
| CITY OF OCEANSIDE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Ogallala | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ORANGE FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF OTTAWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF OTTUMWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF PALM DESERT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF PALO ALTO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF PASADENA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF PETALUMA AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF PIEDMONT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF POWAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Princeton | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF RIALTO AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ROCHELLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Rocky Mount dba Tar RiverTransit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF ROSEVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SACRAMENTO FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SAN CLEMENTE FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SAN DIEGO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SAN GABRIEL FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SAN MARINO FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SAN RAFAEL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SANGER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SANTA ANA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SANTA FE SPRINGS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SANTEE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SELMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Sidney | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SIERRA MADRE EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SIOUX | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| City of Solon – Active Adults & Senior Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CITY OF SONOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SOUTH FRANCISCO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SOUTH PASADENA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF SOUTH SAN FRANCISCO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City of Suffolk, A Municipal Corporation | Higi SH LLC | Higi Customer Agreement | $0.00 |
| CITY OF TORRANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF VACAVILLE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF VERNON FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF VISALIA TRANSIT DIVISION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF VISTA AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF VISTA CALIFORNIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF WEST COVINA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF WESTMINSTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY OF WICHITA KANSAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY SERVICE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| City to City Medical Transports LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY TRANSIT MANAGEMENT COMPANY, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY TRANSPORTATION OF JAX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY VOYAGER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITY-COUNTY TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CityRide Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITYWIDE MOBILE RESPONSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CITYWIDE TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Civitas Senior Healthcare | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Civitas Senior Living LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CJ MEDI CAB SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJ MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJ WELLNET INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJ WILSON EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJays Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CJT LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CK Franchising, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CK PROFESSIONAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Claiborne County Human Resource Agency | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLAIBORNE PARISH POLICE JURY OFFICE COMM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clair Winston Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clairmont Oaks | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clarendon Memorial Hospital dba Cypress | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clarion Area Agency on Aging, Inc. | Valued Relationships, Inc. | Agreement re: Services and Assistance | $0.00 |
| Clarion County Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CLARISSIA DANIELS ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clark County Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clark County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CLARK TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLASSIC CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLASSIC MEDICAL TRANSIT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLASSIC NON EMERGENCY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLASSIC TRANSPORTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLASSY CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CLASSY CADDY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLAY COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clay County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay County Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clay Senior and Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay Senior and Community Services | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Clay Senior and Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay Senior and Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Clay Senior and Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CLAYTON COMMUNITY MENTAL HEALTH SUBSTANC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLCA MOBILITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEAN & CLEAR ADVANTAGE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEAN AIR CAR SERVICE & PARKING CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cleanlife Project Management Services LLP | ModivCare Solutions, LLC | Maintenance and Services Agreement | $0.00 |
| Clear Company Inc | Circulation, Inc. | Recruiting and Talent Management software | $0.00 |
| Clearfield County Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Clearfield County Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Clearfield County Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CLEARR VISSION SUPPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEARVIEW LOGISTICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clearwater Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clermont County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CLERMONT SENIOR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cleveland Construction & Concrete Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cleveland County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEVELAND FUNERAL HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEVELAND MANOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLEVELAND TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Climb Up Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLINICA LAS MERCEDES TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLINTON AREA TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLINTON COUNTY ADULT DAY CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Clinton County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CLINTON MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLM Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLOUD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLOUDS OF JOY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLOVE COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLOVERDALE HEALTHCARE DISTRIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cloverdale Healthcare District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLUB HORIZONS OF CHARLESTON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CLX MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CMF Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CMH Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CMJW INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CNA Financial Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CNA Financial Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CNA PARATRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CNC Healthcare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CNC–ACCESS Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CNC–ACCESS Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CNEMT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CNTX TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Co Medi Tran LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COACH TRAVEL SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COALITION REGAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COAST 2 COAST ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COAST LIFE SUPPORT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COASTAL CAB CO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Coastal Care Services, Inc | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Coastal Care Services, Inc | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Coastal Carolina  Concierge | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Coastal Ferry LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COASTAL HEALTH SYSTEMS OF BREVARD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Coastal Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COASTAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COASTLINE EMERGENCY MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cocentric Group Limited | ModivCare Inc. | Modivcare Intranet Discover and Design | $0.00 |
| CodeSignal, Inc. | ModivCare Inc. | CodeSignal | $0.00 |
| COEBURN TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COF TRAINING SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COFFER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COFFEY COUNTY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COFIELD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cogent Communications, LLC | Higi SH LLC | Dedicated Internet Access | $447.21 |
| Cogent Communications, LLC | ModivCare Inc. | Dedicated Internet Access | $0.00 |
| COGINITI CORP | ModivCare Inc. | Coginiti Pro Subscription - Qty. 1 | $0.00 |
| COGINITI CORP | ModivCare Inc. | Coginiti Pro Subscription - Qty. 4 | $0.00 |
| COGINITI CORP | ModivCare Inc. | Coginiti Pro Subsription - Qty. 7 | $0.00 |
| Cognizant | ModivCare Solutions, LLC | Information technology | $0.00 |
| COLALELLA CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cole Camp Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLE COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Coleman Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLES COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLING AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLLABORATIVE HEALTH CARE & TRAINING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Collaborative Solutions | ModivCare Solutions, LLC | Finance and HR Consultancy Firm | $0.00 |
| COLLAD TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| collar city medical transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLLEGE COASTAL CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| collegetown cab inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLLIER COUNTY BOARD OF COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLLIN COUNTY TRANSPORTATON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLLINS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cologix | Care Finders Total Care LLC | Sotware service | $4,811.61 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| COLOGIX | ModivCare Inc. | 30A/120V Single Phase A+B - 24 month term | $0.00 |
| Cologix US, Inc. | Care Finders Total Care LLC | Colocation Space and Services Schedule | $0.00 |
| Cologix US, Inc. | Care Finders Total Care LLC | Master Services Agreement | $0.00 |
| Cologix US, Inc. | Care Finders Total Care LLC | Network Access and Services Schedule | $0.00 |
| Cologix US, Inc. | Valued Relationships, Inc. | Colocation Services Schedule | $0.00 |
| COLOGIX US, INC. | VALUED RELATIONSHIPS, INC. | Elecronic services (generator) | $0.00 |
| Cologix US, Inc. | Valued Relationships, Inc. | Master Services Agreement | $0.00 |
| Coloma Emergency Ambulance, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COLONIAL 365 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Colonial Assisted Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COLONIAL CARE CENTER - CHELSEA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLONIAL CENTRE SQUARE LLC | Caregivers America, LLC. | Lease for Personal Care Location: 18 South George St., Suite 615 York PA 17401 | $0.00 |
| COLONIAL CENTRE SQUARE LLC | Caregivers America, LLC. | Lease for Personal Care Location: 5 South Market Street, Suite 30, Selinsgrove, PA 17870 | $0.00 |
| Colonial Centre Square, LLC | Caregivers America, LLC. | Agreement of Lease | $0.00 |
| Colonial Centre Square, LLC | Caregivers America, LLC. | Amendment No. 1 to Agreement of Lease | $0.00 |
| Colonial Centre Square, LLC | Caregivers America, LLC. | Summary - Amendment No. 1 to Agreement of Lease | $0.00 |
| Colonial Heights Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COLONIAL PARK OKEMAH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLONIAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Colonial Transportation East End | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Colorado Access | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Colorado Access | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COLQUITT REGIONAL COMMUNITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Columbia County Ambulance Service Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Columbia County Office for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Columbia County Office for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Columbia Medical Alarm, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Columbia-Montour Aging Office, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Columbia-Montour Aging Office, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| COLUMBUS CONSOLIDATED GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLUMBUS COUNTY EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COLUMBUS MILLS JR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Columbus Transport INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Comaier Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMCARE (GR) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Comdata Inc. | ModivCare Solutions, LLC | Prepaid Card Services | $0.00 |
| COME & GO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COME GET ME TRANSPORTATION & RACING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMEBACK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ComForCare Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ComForCare Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMFORT & CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT AND CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT AT HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Comfort Care and Ride Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| COMFORT COURIERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT HEALTHCARE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT KEEPERS #411 - LUBBOCK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Comfort Keepers Home Care Agency of Lakeland | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comfort Keepers Home Care Agency of Lakeland | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comfort Keepers Home Care Agency of Lakeland | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comfort Keepers of Traverse City | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMFORT RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT RIDE LLC SW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORT RIDE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFORTCARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMFY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMHAR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMHAR, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMIITTEE ONA AGING RANDOLPH CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMM HEALTH CENTER OF SE KANSAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commerce Center West, Ltd. | ModivCare Solutions, LLC | Commerce Center West Building 3rd Amendment to Lease Agreement | $0.00 |
| Commerce Center West, Ltd. | ModivCare Solutions, LLC | Commerce Center West Building 3rd Amendment to Lease Agreement | $0.00 |
| Commerce Center West, Ltd. | ModivCare Solutions, LLC | Commerce Center West Building Amendment to Lease Agreement | $0.00 |
| Commerce Center West, Ltd. | ModivCare Solutions, LLC | Commerce Center West Building Amendment to Lease Agreement | $0.00 |
| Commerce Center West, Ltd. | ModivCare Solutions, LLC | Commerce Center West Building Lease | $0.00 |
| COMMERCIAL AIR CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commercial Air LDT Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMERCIAL GROUND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commerical Air | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commission on Aging and Family Services, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Commission on Aging and Family Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMITTEE FOR HANCOCK COUNTY SENIOR CITI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMON GROUND SENIOR SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commonwealth Care Alliance, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Commonwealth Care Alliance, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Commonwealth Care Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Commonwealth Care Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Commonwealth Care Alliance, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| COMMONWEALTH COMMUNITY RECOVERY DIVISION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMONWEALTH EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMONWEALTH OF VIRGINIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Commonwelth of Virgina Department of Medical Assistance Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| COMMUNITY ACTION DEVELOPEMENT CORP. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Action Partnership of Mid-Nebraska | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Action Partnership, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Action Partnership, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| COMMUNITY ALTERNATIVES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY ALTERNATIVES NEBRASKA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY ALTERNATIVES VA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY ASSISTANCE NETWORK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Behavioral Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Community Behavioral Health | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Community Behavioral Health | Circulation, Inc. | Statement of Work | $0.00 |
| COMMUNITY CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY CARE AMBULANCE NETWORK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Care Collaborative | Circulation, Inc. | Letter re: Platform Services Agreement Renewal | $0.00 |
| Community Care Collaborative, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Community Care Connections, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Connections, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Connections, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Cooperative, Inc | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Community Care Cooperative, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Community Care Cooperative, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Community Care Health Plan of Kansas | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMUNITY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Care, Inc. | Valued Relationships, Inc. | Amendment to Service Contract | $0.00 |
| Community Care, Inc. | Valued Relationships, Inc. | Amendment to Service Contract | $0.00 |
| Community Care, Inc. | Valued Relationships, Inc. | Amendment to Service Contract | $0.00 |
| Community Care, Inc. | Valued Relationships, Inc. | Amendment to Service Contract | $0.00 |
| Community Care, Inc. | Valued Relationships, Inc. | Provider Contract | $0.00 |
| Community CarePartners, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMUNITY CONCEPTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| COMMUNITY CONCERN OF NORFOLK INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Connection Support Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Crossroads Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMUNITY DEVELOPMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY EMERGENCY MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community First Health Plans, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community First Health Plans, Inc. | Valued Relationships, Inc. | Ancillary Provider Agreement | $0.00 |
| Community Health Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Health Center Network Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Health Center Network Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Health Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Healthcare System | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Community Home Care & Hospice, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | Agreement of Confidentiality | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | Rental Service Agreement | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Community Hospice | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Community Lifeline Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMUNITY LIVING ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Medical Center | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Community Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY OPPORTUNITIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Partners | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMMUNITY REHABILITATION CENTER, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY SERVICE BOARD OF MIDDLE GA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY SERVICES CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Services Council of Brevard County, Inc., d/b/a Aging Matters in Brevard | Guardian Medical Monitoring, LLC | Community Care Programs / Seniors Assistance Program / Caregiver Support Programs/ Vendor Agreement | $0.00 |
| COMMUNITY SERVICES OF STARKE COUNTY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY STAFFING PARTNERS OF MAINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Community Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUNITY TRANSPORTATION AND COURIER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMMUTE LIFT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPACT HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Compass Alert Systems, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Compass Alert Systems, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Compass Health Center Chicago LLC | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Compass Health Center Chicago, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Compass Health Center Chicago, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Compass Health Center Chicago, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Compass Health Center Chicago, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Compass Health Center LLC | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Compass Memorial Healthcare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| COMPASS ONE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Compass Professional Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Compass Professional Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| COMPASS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSION CARE SENIOR SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSION CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSION CONNEXION TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSION TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSIONATE ANGELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSIONATE CARE OF LOUISIANA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Compassionate Counseling Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Compassionate Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSIONATE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPASSIONATE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Complete Health with PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Complete Health with PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Complete Health with PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COMPLETE MEDICAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPLETE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Complete Wellness Community Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Compliance Line LLC dba Ethico | ModivCare Inc. | Compliance Software | $0.00 |
| Compliance Point, Inc. | ModivCare Solutions, LLC | ISO 27001 | $30,600.00 |
| ComplianceLine, LLC | ModivCare Solutions, LLC | Implementation Fees - Year 1 | $2,625.00 |
| ComplianceLine, LLC | ModivCare Solutions, LLC | Subscription Fees - Year 2 | $0.00 |
| ComplianceLine, LLC | ModivCare Solutions, LLC | Subscription Fees - Year 3 | $0.00 |
| ComplianceLine, LLC | ModivCare Solutions, LLC | Subscription Fees - Year 4 | $0.00 |
| ComplianceLine, LLC | ModivCare Solutions, LLC | Subscription Fees - Year 5 | $0.00 |
| Comply Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMPREHENSIVE AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Health Management, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Comprehensive Intervention  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COMSTOCK CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONCHO VALLEY COUNCIL OF GOVERNMENTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Concilio de Organizaciones Hispanas de Filadelfia | Helping Hand Home Health Care Agency Inc | Commercial Lease | $0.00 |
| Concordia Private Care | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| CONCUR TECHNOLOGIES INC | ModivCare Solutions, LLC | Concur | $0.00 |
| Concur Technologies Inc | ModivCare Solutions, LLC | software services | $0.00 |
| Concur Technologies, Inc | ModivCare Solutions, LLC | Additional Sales | $0.00 |
| Concur Technologies, Inc | ModivCare Solutions, LLC | Sales | $0.00 |
| Conduit Global Inc | ModivCare Solutions, LLC | Answer Live calls to schedule transportation | $0.00 |
| CONEXIO CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Connarista Connections LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECT 2 TRANSPORTATION AND CONSULTING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECT TELECOMMUNICATIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECT TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Community Care, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Connecticut Home Care Program for Elders | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CONNECTING HEARTS HOME CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Connections Area Agency on Aging | Healthcom, Inc. | Non-Waiver Provider Application Form FY 2024 | $0.00 |
| Connections Area Agency on Aging | Valued Relationships, Inc. | Non-Waiver Provider Application Form FY 2023 | $0.00 |
| Connections Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Connections Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Connections Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CONNECTIONS COMMUNITY SUPPORT PROGRAMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECTIONS THROUGH MOBILE HORIZONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECTIVE CARE SUPPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONNECTWISE INTERMEDIATE HOLDINGS II INC | ModivCare Inc. | ScreenConnect Concurrent Tech Licenses - Qty. 15 | $0.00 |
| CONQUEST VISION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Consumer Cellular | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Consumer Direct Care Network (CDCN) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Consumer Directions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Consumer Directions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Consumer Directions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Consumer Directions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Contemplations Behavioral Health ServiceS LTD CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONTEMPORARY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONTIGO MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Continuum Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CONTRA COSTA COUNTY FIRE PROTECTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONVENIENT PROFESSIONAL SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONVENIENT TRAVELS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Conviva Care Solutions, LLC | Circulation, Inc. | Schedule 004 to the Information Technology Product Agreement for Provision of the Circulation Platform | $0.00 |
| CONVY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CONWAY ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COOK COUNTY MEDICAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cook County Public Health and Human Services (Minnesota) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Cookie Medi cab | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COOK'S TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COOMES NON EMERGENCY MEDICAL TRANPOSRT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cooper County Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cooper Park Associates, L.P. | Care Finders Total Care LLC | Flex Lease | $0.00 |
| Cooperstown Medical Transportion Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COPACABANA ADULT DAY CARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COPPER STAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORAL WEST ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORBERT MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORE DYNAMICS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Corebridge Financial, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| CORETRUST PURCHASING GROUP LLC | ModivCare Solutions, LLC | Business Consulting Services | $0.00 |
| CORN HERITAGE OF CORN INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORN HERITAGE VLG OF WEATHERFORD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cornerstone Health Care Resources, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CORNERSTONE SUPPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORONA TAXICAB CO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Corporate Cost Control, Inc. | ModivCare Inc. | credit services | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CORPORATE ENTERPRISE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORPORATE LIMOUSINE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CORT BUSINESS SERVICES | ModivCare Solutions, LLC | Furnishing services | $0.00 |
| Coshocton County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COSTA FORWARD ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COSTA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COSUMNES COMMUNITY SERVICES DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COTTONWOOD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUGAR RUN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Council of Aging on West Florida, Inc. | Guardian Medical Monitoring, LLC | HIPAA Privacy Policies and Procedures Business Associate Agreement | $0.00 |
| Council of Jewish Organization Flatbush | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Council of Jewish Organization Flatbush (COJO) | Circulation, Inc. | Statement of Work | $0.00 |
| Council of Jewish Organization Flatbush (COJO) | Circulation, Inc. | Statement of Work #2 | $0.00 |
| Council of Senior Citizens of Gilmer County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council of Senior Citizens of Gilmer County, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Council of Spanish Speaking Organization Inc. | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Council on Aging of Martin County, Inc. | Guardian Medical Monitoring, LLC | Standard Contract | $0.00 |
| Council on Aging of Martin County, Inc. | Guardian Medical Monitoring, LLC | Standard Contract | $0.00 |
| Council on Aging of Martin County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of Martin County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of Martin County, Inc. d/b/a Kane Center | Guardian Medical Monitoring, LLC | Business Associate Agreement | $0.00 |
| Council on Aging of Southwestern Ohio | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Council on Aging of Southwestern Ohio | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Council on Aging of Southwestern Ohio | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Council on Aging of Southwestern Ohio | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Council on Aging of Southwestern Ohio | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of Volusia County, Inc. | Guardian Medical Monitoring, LLC | Service Vendor Rate and Referral Agreement | $0.00 |
| Council on Aging of Volusia County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of Volusia County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of Volusia County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of West Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of West Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging of West Florida, Inc. | Guardian Medical Monitoring, LLC | Service Vendor Rate Agreement | $0.00 |
| Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Count on Us Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Country Bay Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COUNTRY CARE A VAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTRY LANE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Country Lawn Center for Rehabilitation & Nursing Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COUNTRY LIVING GUEST HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTRYWADE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County Caravan LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Care Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County Homemakers SCE, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COUNTY INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Albany | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| COUNTY OF ALPINE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF ANSON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Avery Off of Accountant EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF BEAUFORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF BERKELEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Berks | Valued Relationships, Inc. | Agreement | $0.00 |
| County of Berks | Valued Relationships, Inc. | Amendment #2 to Agreement # PC-575128-12 | $0.00 |
| County of Berks | Valued Relationships, Inc. | Amendment #2 to Agreement # PC-575128-17 | $0.00 |
| County of Berks | Valued Relationships, Inc. | Amendment #3 to Agreement # PC-575128-17 | $0.00 |
| County of Bertie | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Bladen dba Bladen County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Burke | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF CHOWAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF CLEVELAND, NC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF COOK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Craven | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF CURRITUCK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Dare NC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of DuPage (Administration Building) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County of DuPage (Administration Building) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| County of DuPage (Administration Building) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| COUNTY OF DUPLIN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Edgecombe dba Edgecombe EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF EL DORADO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF FAIRFAX -FASTRAN DIVISION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Gates | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF GRAHAM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF GREENE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Grundy | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF HAMILTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF HAYWOOD dba HAYWOOD COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF HERTFORD dba HERTFORD COUNTY A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF HUDSON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Hyde | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF HYDE OFC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Iredell, Emergency Medical Ser | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF JOHNSON, IOWA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF KAUAI   DIRECTOR OF FINANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| County of Lancaster, Pennsylvania | Valued Relationships, Inc. | Agreement | $0.00 |
| County of Lee Transportation Sys COLTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF MACON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Pasquotank dba PasquotankCamd | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF PIATT ILLINOIS (PIATTRAN) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF PIKE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF RANDOLPH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF ROBESON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF SEDGWICK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF SHERMAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Stanly dba Stanly County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF SUSSEX | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF SWAIN dba SWAIN COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF UNION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Vance Office of Tresurer | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF VOLUSIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Wake dba Wake County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| County of Washington | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY OF WILSON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTY SERVICE AREA NO 17 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COUNTYWIDE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Court Yard  by Marriot | Modivcare Inc. | business travel | $0.00 |
| Courteous Care Medical Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COURTESY AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COURTESY CARRIERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COURTESY TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COURTESY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COURTESY TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Covenant Behavior Healthcare Services INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Covenant Health Ambulance Service Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Covenant Home Health Care, LLC | Modivcare Inc. | RPM Customer Agreement | $0.00 |
| COVENANT MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COVENANT NON EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COVENANT TRANSPORTATION SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Coventry Health Care of Florida, Inc. | Guardian Medical Monitoring, LLC | Letter of Agreement | $0.00 |
| Coventry Health Care of Virginia, Inc. | Valued Relationships, Inc. | Medicaid Ancillary Services Agreement | $0.00 |
| Covington County Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COXSACKIE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| COZY RIDE LIMOUSINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CPC MANAGEMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CPR Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRADLING HANDS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRAIGHEAD COUNTY SHUTTLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Craven County Government - CARTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crawford County ADRC | Modivcare Inc. | RPM Customer Agreement | $0.00 |
| Crawford County ADRC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Crawford Transit Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRAYON SOFTWARE EXPERTS LLC | ModivCare Solutions, LLC | VisStudio PMSDN User LSA Visual StudioProfessional Sub(MSDN) Per User Software LSA | $2,331.54 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CRAYON SOFTWARE EXPERTS LLC | Valued Relationships, Inc. | Visual Studio Professional Sub(MSDN) Per User Software SA - Qty. 4 | $0.00 |
| CREATED 2 CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CREEK COUNTY EMERGENCY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Creme Dela Creme Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cresa, LLC | ModivCare Inc. | Real Estate Services | $0.00 |
| CRESCENT ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRESCENT LIMOUSINE LTD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CREST TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRESTVIEW LIFE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crestwood Village Co-Op, Inc, | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crestwood Village Co-Op, Inc, | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crestwood Village North (The Justus Companies) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crestwood Village North (The Justus Companies) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crestwood Village South (The Justus Companies) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crestwood Village South (The Justus Companies) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CRIS Healthy Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CRIS Healthy Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CRIS Healthy Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CRIS Healthy Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CRIS Rural Mass Transit District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crisis Center North | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Crisis Center North | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| Crisis Center North | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Crisis Center North, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| CRISP REGIONAL EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Criteria Corp | ModivCare Inc. | Talent Success Suite | $0.00 |
| CRITICAL AIR RESPONSE ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Critical Transports Review | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crittenden Ambulance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CROMED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CROSS BRIDGE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cross Country Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crossing Rivers Health Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crossroads Commons, LLC | All Metro Health Care Services, Inc. | Lease Agreement | $0.00 |
| Crossroads Commons, LLC | Caregivers America, LLC. | First Amendment to Lease | $0.00 |
| Crossroads Commons, LLC | Caregivers America, LLC. | First Amendment to Lease | $0.00 |
| Crossroads Commons, LLC | Caregivers America, LLC. | Full Service Lease Agreement | $0.00 |
| CROSSROADS COMMUNITY SERV.BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CrossVue  LLC | ModivCare Inc. | Consulting firm | $0.00 |
| CROSSVUE, LLC | ModivCare Inc. | Workday Consulting Services | $65,510.89 |
| CROSSWAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crotched Mountain Community Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crow Wing County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crow Wing County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crow Wing County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crow Wing County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Crow Wing County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CROWDSTRIKE INC | ModivCare Inc. | Custom Retainer - NR.PSO.ENT.CROF - Qty. 248 | $0.00 |
| CROWDSTRIKE INC | ModivCare Inc. | Retainer Fee - PSO.RTR.FEE | $0.00 |
| Crowley's Ridge Dev Council Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Crown Med Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| CROWN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CROWN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CROWN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRUCIAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRUZ TRANSPORT MIAMI CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRW MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRYSTAL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CRYSTAL PARADISE ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CS TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CSA SERVICE SOLUTIONS LLC | Higi SH LLC | Higi Alt Config Station (all parts, labor and 15% upcharge) - Qty. 46 | $0.00 |
| CSB Northwestern | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CSE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CSL 2015 LONGVIEW LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CSL Red Oak 2018, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CSL Wimberley 2018, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CSP Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CSW MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CT LIVE YOUR BEST LIFE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CT LIVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CT TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CTC Logistics and Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CTC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CTF ILLINOIS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CTRL DELIVERY & TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CULPEPER CAB COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CULPEPER REGIONAL HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CULVER CITY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CUMBERLAND COUNTY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cumberland Memorial Hospital Inc (Cumberland Healthcare) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CUMBERLAND MOUNTAIN COMMUNITY SERV. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CUMBERLAND RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CUMBERLAND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cummunity Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cummunity Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cummunity Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Cummunity Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CUPS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CURATORS OF THE UNIVERSITY OF MISSOURI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CURBSIDE SERVICES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cushman & Wakefield | Higi SH LLC | Higi Customer Agreement | $0.00 |
| CUSTER CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Custom Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Custom Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| CUSTOM TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Custom Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Cuyahoga County Board of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Cuyahoga County Board of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Cuyahoga County Division of Senior and Adult Services (DSAS) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| CVILLE PREMIER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CVS Pharmacy | ModivCare Solutions, LLC | rx prescription | $0.00 |
| CW TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CXL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| CYBERGRX, INC. | ModivCare Solutions, LLC | Cyber Security Services | $0.00 |
| CYRACOM INTERNATIONAL, INC. | Valued Relationships, Inc. | Answering Service | $6,259.14 |
| CYRUS SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & B Helping Hands LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & C TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & D Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & G TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & G TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & H TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & J TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & M MOBILITY SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & P Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & T LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & T MED CA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & T RELIABLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & T TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D & Z TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D AND A ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D Brad Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D MARION TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D Mitchell Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D POLVO LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D S RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D TURNER & SONS TRUCKING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D&B Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D&D Ride Along | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D&D Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D&T MED LA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D&T MED VA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D.L.E. Transportation LLC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D19 TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| D3 Xpress Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DA RELAY GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAB Dependable Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAB TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DADE FAMILY COUNSELING CMHC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dadoo Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAHAB TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAHL HOUSE FOUNDATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAHLIA TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dahlia Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAILY COMPANIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Daily Grace Adult Day Health Services INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Daily Living ADC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAILY LIVING ADC OF FLORENCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAILY LIVING CENTERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DailyPay, Inc. | ModivCare Solutions, LLC | Payroll Service | $0.00 |
| DAISY AND EDWARD HOME CARE AGENCY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAK FAMILY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dakota County Administration Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Dakota County Administration Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Dakota County Administration Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Dakota County Administration Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Dakota County Administration Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DALEYS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DALEYS MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DALLAS AREA RAPID TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DALLAS BLUE STAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANCOM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANCY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANFORTH HABILITATION ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANNY AND DAV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANNY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DANTECH CORPORATION INC | ModivCare Solutions, LLC | Computer Consultant Services | $0.00 |
| Danville Life Saving  First Aid Crew | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAQUEST CARE TRANSPORT LTD CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DARA HEALTHCARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DARBY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Daridym Logistics Corportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DARLENE JACKSON TAXI, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Darlington ADRC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Darlington ADRC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| DAROS Non Emergency Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DART MEDICAID DIALYSIS ONLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DARWEN MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DARWIN RAMOS SOTOLONGO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DASH EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DASH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DASH TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DASHMESH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dat Radio Dispatcher Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DATADOG INC | ModivCare Solutions, LLC | Datadog | $0.00 |
| Datadog, Inc. | ModivCare Solutions, LLC | Order | $0.00 |
| Datamatics Global Services Inc. | ModivCare Solutions, LLC | Master Services Agreement | $0.00 |
| Datamatics Global Services Inc. | ModivCare Solutions, LLC | Statement of Work | $0.00 |
| Datamatics Global Services, Inc | ModivCare Solutions, LLC | Consulting Services for Saleforce | $0.00 |
| DATAVAIL CORPORATION | ModivCare Solutions, LLC | Consulting Services for AWS Migration Project | $0.00 |
| Datavail Corporation | ModivCare Solutions, LLC | Services Agreement | $140,361.37 |
| Datavail Corporation | ModivCare Solutions, LLC | Statement of Work No. 1 | $0.00 |
| Datavail Corporation | ModivCare Solutions, LLC | Statement of Work No. 4 | $0.00 |
| DAVES TAXI TAHOE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAVE'S TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Davie County Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Davie County Emergency Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Daviess County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Davis Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAVIS MEDICAL TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Davis Professional Park LLC | All Metro Home Care Services of New York, Inc. | First Lease Extension and Amendment Agreement | $0.00 |
| Davis Professional Park LLC | All Metro Home Care Services of New York, Inc. | Lease Agreement | $0.00 |
| DAVIS PROFESSIONAL PARK LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 5225 Nesconset Hwy, Bldg. #6, Units 30-32, Port Jefferson Station, NY 11776 | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Davis Professional Park LLC | All Metro Home Care Services of New York, Inc. | Summary of the First Lease Extension and Amendment Agreement | $0.00 |
| Davis R. Chant Associates, Inc. Realtors | At-Home Quality Care, LLC | Consumer Notice | $0.00 |
| Davis R. Chant Realtors | At-Home Quality Care, LLC | Invoice | $0.00 |
| DAWN INVALID COACH & AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAWSON EMPLOYMENT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAY 2 DAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Day By Day Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAY N NIGHT TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAY SHARE LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYA GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYI TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYSPRING TRANSPORTATION LIMITED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYSPRING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYSTAR NON EMERGENCY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DAYTON EXPRESS CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DC APOLLO TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DC Regency Cab Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DC United MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| DC Vesper Medical Transport of DC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DCA Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DDLJ Non Emergency Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DE First Health (Centene) | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| DE RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Deaconess Gibson Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Deaconess Home Medical Equipment & Infusion, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Deaconess Midtown Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DEACONESS REGIONAL HEALTHCARE SERVICE IL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEAKINS DESTINATION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DECATUR AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DECISIONS, LLC. | VALUED RELATIONSHIPS, INC. | MAINTENANCE SERVICES | $102,419.80 |
| DEDICATEDTRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEE LEMARS TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEE MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Deeb & J LLC Care at Heart | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEENA INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Deens THD Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Deerhold Ltd | Higi SH LLC | Software Developer and QA Engineer | $136,490.32 |
| DEE'S MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEE'S TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEKALB AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEKALB CLINTON AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEL NORTE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEL PUERTO HEALTH CARE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Del Rio Taxi Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELANO AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delaware County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DELAWARE DUBUQUE & JACKSON COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Delaware First Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| DELAWARE STATE FIRE SCHOOL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELAWARE TRANSIT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELAWARE VALLEY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELICATE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELIGHTED CAREGIVERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELIVERY ME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delivery Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELMA US LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens of Chesterfield Operating | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens of Creve Coeur Operating | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens of Meramec Valley OPERATING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens of O'Fallon LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens of South County Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens on the Green Operating LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delmar Gardens West Operating LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA CARE ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delta County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Delta County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Delta County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Delta County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DELTA MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA MEDICAL TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Delta Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA RESPONSE TEAM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELTA TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELUXE CARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELUXE SERVICES OF FLORIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DELUXE TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Deluxe Taxi Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEMING MEDICAL TRANSIT & CHARTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Denali Medical Transport LLC - Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Denali Medical Transpport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dendreon Pharmaceuticals, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dendreon Pharmaceuticals, LLC | Circulation, Inc. | Statement of Work #1 | $0.00 |
| DENEBTRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DENIK TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DENTS ALTERNATIVE  ADULT DAY CARE HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Denver Airport Shuttle | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DENVER MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Denver Springs, LLC | Circulation, Inc. | Statement of Work | $0.00 |
| Department of Aging and Disability Services | Associated Home Services, Inc. | Data Use Agreement | $0.00 |
| Department of Health Care Policy and Financing (HCPF) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DEPARTMENT OF HEALTH SERVICES - EMER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Department of Rehabilitation Services - Mattoon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Department of Social & Health Services | Valued Relationships, Inc. | Client Service Contract Personal Emergency Response System | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Department of Social & Health Services | Valued Relationships, Inc. | Client Service Contract Personal Emergency Response System | $0.00 |
| Department of Social Services (DSS) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| DEPENDABLE & RELIABLE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEPENDABLE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEPENDABLE BEYOND GREAT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dependable Diamond Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEPENDABLE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEPENDABLE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEPENDACARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dependex Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dept. of Adult Protective Services - Quincy, FL | Guardian Medical Monitoring, LLC | Rental Service Agreement | $0.00 |
| Dept. of Adult Protective Services - Quincy, FL | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DermOne, LLC | ModivCare Inc. | Office Sublease | $0.00 |
| DES MOINES AREA REGIONAL TRANSIT AUTHORI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Des Moines Valley Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Des Moines Valley Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DESACARE MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESERT AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESERT COMMUNITIES TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Desert Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Desert Run Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESERT SKY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESERT VALLEY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESHI TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESOTO CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESOTO COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESSY GLOBAL CONCEPTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESTINATION TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Destiny & Miracle LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DESTINY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Detroit Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Detroit Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Detroit Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Detroit Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| DETROIT DEPARTMENT OF TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| deuces transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Developmental Pathways | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DEVELOPMENTAL SERVICE OF NW KANSAS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEVELOPMENTAL SRVS OF NORTHWEST KS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEVISTACARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEVJOHN MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DEVOTED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Devoted Transportation Inc INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DF ACQUISITIONS LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 350 Northern Blvd, Albany NY 12204 | $0.00 |
| DF Acquisitions, LLC | All Metro Home Care Services of New York, Inc. | Agreement of Lease | $0.00 |
| DGG FLORIDA SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DGR Systems | ModivCare Inc. | Data Migration | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| DHIGANE TRANSPORTATION CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DHS / Office of Rehabilitation Services – Aurora DRS Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DHS/Office of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DHS/Office of Rehabilitation Servics | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DIALPAD INC. | Higi Care, LLC | Communication services | $10,778.41 |
| DIAMAR ADULT DAYCARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIAMOND CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIAMOND CARE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIAMOND CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Diamond Property Management, LLC | A & B HOMECARE SOLUTIONS, L.L.C. | Lease for Personal Care Location: 1351 Washington Blvd Suite 601B  Stamford CT 06902 | $0.00 |
| DIAMOND TRANSPORTATION SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIAMOND ZEE NON-EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Diamonds Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIANE AMBULETTE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIANE CAR AND LIMO SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DICKENSON CNTY BEHAVIORAL HEALTH SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DICKENSON COUNTY AMBULANCE SVC, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dietert Claim Senior Citizens Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DIGICERT INC | ModivCare Inc. | DigiCert Certificate Subscription Services & Support | $0.00 |
| DIGICERT INC | ModivCare Inc. | Discovery Tool | $0.00 |
| Digital Mass Transit Eligible | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit North 1 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit North 2 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit North 3 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit North 4 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit North 5 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 1 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 2 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 3 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 4 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 5 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 6 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 7 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 8 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Digital NJ Transit South 9 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dignified Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIGNITY CARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Dignity Health | Circulation, Inc. | SAAS Software and Services Agreement | $0.00 |
| DIGNITY RESPECT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIGNITY TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dignity With Care Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Diligent Service Providers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DILLON ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIMAH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DINNER WITH DEMITRI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DINOGO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIPLO RADIO DISPATCHER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIPLOMAT MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIPNISHA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIRECT EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Direct Link #58582 (Chad and Shelly Ogata) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Direct Link #58582 (Chad and Shelly Ogata) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Direct Link #58582 (Chad and Shelly Ogata) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Direct Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIRECT MOBILE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Direct Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Direct Transportation System LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

Schedule 1-A
Contract Counterparties A - E

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Direction Home Akron Canton Area Agency on Aging & Disabilitie | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home Akron Canton Area Agency on Aging & Disabilitie | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home Akron Canton Area Agency on Aging & Disabilitie | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home Akron Canton Area Agency on Aging & Disabilitie | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home Akron Canton Area Agency on Aging & Disabilitie | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Direction Home of Eastern Ohio, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Directions of Louisiana, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Disability Services of the Southwest, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Disability Services of the Southwest, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Disability Services of the Southwest, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Disability Services of the Southwest, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DISABLED RIDE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISCOUNT CAB SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISCOVER RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISCOVERY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISMA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dispatch Citizens LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISPATCH CONTRACT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DISPATCH MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| District Clinic Holdings, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| District Clinic Holdings, Inc. d/b/a C.L. Brumback Primary Care Clinics, an Entity of Health Care District of Palm Beach County | Circulation, Inc. | Addendum to Platform Services Agreement | $0.00 |
| DIVERSIFIED SERVICES OF SOUTHERN VA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVERSIFIED TRANSPORTATION ACCESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVERSITY RESIDENTIAL HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine 5 Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Behavioral Services INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Care at Home, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Connections Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE ELEVATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE GRACE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Health Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE LEISURE AND ACTIVITY CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE MERCY TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE PURPOSE SERVICES LIMITED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Right Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Divine Right Transportation OR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE STEPS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVINE TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

Schedule 1-A
Contract Counterparties A - E

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Divinity Personal Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DIVISION CAR & LIMO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Division of Aging, Adult, and Behavioral Health Services (DAABHS) — Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Division of Aging, Adult, and Behavioral Health Services (DAABHS) — Arkansas Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Division of Rehabilitation Services (IDHS) – Quincy DRS Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Division of Rehabilitation Services, Illinois DHS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DIVIVE INVESTMENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dixon Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJ Shuttle & Tour Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJ Transit Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJBARI DESIGNS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJK ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJM CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DJ'S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DKNL ENTERPRISES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DLP CENTRAL CAROLINA MEDICAL CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DLS TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DM CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DM Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DM Transport INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DMAYCO TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DMD Non Emergency Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DMKDC HOPE RESTORES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DMOKIM TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DMR RIDES OF TEXAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNA LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNU Hunters Ambulance ServiceCCPHX | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNU SANDIA RIDGE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNU UHC Corp Reimbursement | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNU-CITY OF RANCHO MIRAGE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNU-DUP-Tristan Runner | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DNUPERU AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DO NOT USE - LAWTON TRANSIT MANAGEMENT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dobi Breakthrough Technology and Health System Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOCKS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOCTOR BIRD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Doctor Express Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOCTORS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOCUSIGN, INC. | ModivCare Inc. | Docusign - 12k envelopes | $0.00 |
| Doddridge County Senior Citizens, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Doddridge County Senior Citizens, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Dodge County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOGGETT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOKKA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOLLS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOLLYS TAXI 2 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOLPHIN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| dominican dream transportation inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOMINO ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Domo Inc | VALUED RELATIONSHIPS, INC. | Cloud Software | $0.00 |
| DOMO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| DONAKEH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DONALD MARTENS & SONS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Donkor and Hugh Associates LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DONNAS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| donson transportation services inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOLO MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOR 2 DOOR SENIOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOR TO DOOR II INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOR TO DOOR TRANSPORTATION INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Door to Door Trasnportation Services inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOR2DR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOOY EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dophyson Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DORIS PONS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOTS TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOUBLE A TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOUBLE BLACK BUSINESS VENTURES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOUBLE NINE SENIORS CLUB ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Double R Transportation 1 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOUBLESTARS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Douglas County Visiting Nurses Association | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Douglas County Visiting Nurses Association | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Douglas Gardens Home Care, Inc. (Miami Jewish Health) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Dover Wheelchair Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Doves Eyes Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOWN EAST FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOWNEAST HORIZONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOWNIEVILLE FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOYLES YELLOE CHECCKER CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DOZ AND CO CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DP 26, LLC, Albright Properties Group, LLC, S0WEP-1351, LLC | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| DP 26, LLC; Albright Properties Group, LLC; and S0WEP-1351, LLC | A & B Homecare Solutions, L.L.C. | Lease Summary | $0.00 |
| DP MURPHY AMBULANCE CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRA SUCCESS CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRC Lincoln, LP | ModivCare Inc. | First Amendment to Lease | $0.00 |
| DRC Lincoln, LP | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| Dream Care Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DREAMWISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRISCOLL CHILDRENS HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRIVE CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Drive LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRIVE TO HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRIVETIME MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DRIVING MISS DAISY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DS ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DS MEDICAL  TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DS NEMT Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DSHS/DDA Tacoma Field Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| DSN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DTB of Alabama LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DTS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUBIE'S LOVE RESIDENTIAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUBLIN EXPRESS TRANSPORT SOLUTIONS LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUFFY BAIER SNEDECOR AMBULANCE SERVICE L | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUGGERS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUKE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUKE UNIVERSITY HEALTH SYSTEM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DULUTH TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dunbar Hayden, LLC | ModivCare Solutions, LLC | Estoppel Agreement | $0.00 |
| Dunbar Hayden, LLC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| Dunbar Hayden, LLC | ModivCare Solutions, LLC | Multi-Tenant Triple Net Lease Agreement | $0.00 |
| Dunbar Hayden, LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| Dunbar Real Estate Investment Management | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| Dunbar Real Estate Investment Management | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| Duncan Properties LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Dunia Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUNKLIN COUNTY TRANSIT SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUNNELLON TAXI AND CAR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUPLAN MANAGEMENT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DUPLIN COUNTY PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DURICARE INC | ModivCare Solutions, LLC | Medical Services | $160,680.00 |
| DUSK TO DAWN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dutchess County Office for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| DV LUXURY CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DV LUXURY TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DVM TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DW CROSS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DW Realties, LLC - David Wang | Multicultural Home Care Inc. | Commercial Lease | $0.00 |
| DYNAMIC CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Dynamic Transit Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| DYNAMIC TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E & C TRANSPORTATON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E & D TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E & E MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E & H TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E & R TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E 5 transportation solutions inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E CARE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E M A S INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E ZPASS MARYLAND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E&K TN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E&R MEDICAL TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E&S Transporters LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE 1 TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| EAGLE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE BUSINESS CREDIT LLC - ASSIGNEE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE CAR & LIMO LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eagle Materials, LLC | Valued Relationships, Inc. | Limited Warranty Deed | $0.00 |
| Eagle Materials, LLC | VRI Intermediate Holdings, LLC | Commercial Real Estate Purchase Agreement | $0.00 |
| EAGLE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE MEDICAL TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE STAR TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLE TRANSPORTATION OF MISSOURI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eagles Limousine Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAGLES NEST TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eagles Transportations LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ealy Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Earl Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EARTH ANGEL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EARTH ANGELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASE YOUR MIND INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Brunswick Fire Department #1 | Care Finders Total Care LLC | Application For Registration of Business | $0.00 |
| East Carolina Rehab and Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Carroll Parish Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Central Kansas Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| EAST CENTRAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST COAST AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST COAST ELECTRONICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Coast Spine | Circulation, Inc. | Platform Services Agreement | $0.00 |
| East Coast Spine | Circulation, Inc. | Statement of Work | $0.00 |
| EAST COAST TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST COAST TRANSPORTATION COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST FELICIANA COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Jefferson General Hospital EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Newark Public School | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Area Agency on Aging & Disability (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Tennessee Human Resource Agency (ETHRA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EAST TENNESSEE HUMAN RESOURCE AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| East Tennessee Human Resource Agency, Inc. - Area Agency on Aging and Disability | Guardian Medical Monitoring, LLC | Contract | $0.00 |
| East Tennessee Human Resource Agency, Inc. - Area Agency on Aging and Disability | Valued Relationships, Inc. | Grant Contract | $0.00 |
| East Texas Council of Government/Area Agency on Aging (AAA) of East Texas | Valued Relationships, Inc. | Contractor Agreement | $0.00 |
| East Texas Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| East Texas Council of Governments | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST TEXAS SUPPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EAST TOLEDO FAMILY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| East Valley Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTCOAST TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTER SEALS SOUTH FLORIDA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Easter Seals, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Eastern Nebraska Office on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Eastern Nebraska Office on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EASTERN PANHANDLE TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTERN PLUMAS HOSPITAL DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTERN SHORE CSB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTERN SHORE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eastern Suffolk Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eastside Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASTWESTPROTO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Easy Access Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY CARRY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Easy Living Medical Alert LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Easy Living Medical Alert, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EASY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY NEMT INC DBA ACCESS IN MOTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Easy Ryde Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASY TRAVEL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EASYRIDE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Easyway Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eating Disorder Center of Eugene | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EATON EMTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eau Claire Cooperative Health Center, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Eau Claire Cooperative Health Center, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| EAZY ROUTE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eazy Transportation Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EBBETTS PASS FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECA SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECCO CONNECT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECO RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECONO-MED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECONOMY SPECIALTY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECORIDE ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ECOTRANS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ED NEWTON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ED WATERS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDDIES TAKE YOU THERE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDEN AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDEN HOUSE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| EDEN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDGEFIELD COUNTY SENIOR CITIZENS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDGEWATER CORPORATE PARK LLC | ModivCare Solutions, LLC | Lease for Regional Office : 5215 Wiley Post Way, Suite 140 Salt Lake City, UT 84116 | $0.00 |
| Edgewater Corporate Park, LLC | ModivCare Solutions, LLC | First Amendment to Office Lease Agreement Dated January 23, 2014 | $0.00 |
| Edgewater Corporate Park, LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| Edgewater Corporate Park, LLC | ModivCare Solutions, LLC | Second Amendment to Office Lease Agreement Dated January 23, 2014 | $0.00 |
| Edgewater Corporate Park, LLC | ModivCare Solutions, LLC | Third Amendment to Office Lease Agreement | $0.00 |
| EDINBURGH TRANSIT AUTHORITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDMT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EDUCARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Educare Community Living Corp - TX | Associated Home Services, Inc. | Professional Service Agreement | $0.00 |
| Educare Community Living Corporation - TX | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EDWARD AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Edward S. Nikles Trading as Nikles Office Plaza | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Edward S. Nikles Trading as Nikles Office Plaza | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Edward S. Nikles Trading as Nikles Office Plaza | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Edward S. Nikles Trading as Nikles Office Plaza | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Edwards Lifesciences | Higi SH LLC | Higi Customer Agreement | $0.00 |
| EEE MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EFAS Trans LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EFFICIENT MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Effingham County Government | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EFFORT DEVELOPMENT FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EFG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EG NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EGAL & SON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EGO MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EGY Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EIGHT08 TRANSPORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EIKON GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EILAT TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EKAD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EKF Management Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EKF Management Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EL & DIVINE HOME HEALTH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EL DORADO COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EL KABO TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EL PASEO SENIOR CARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| El Paso County Systems of Extra Care for the Elderly Program (dba El Paso PACE / El Paso SEP, managed by Bienvivir All-Inclusive Senior Health Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| El Paso County Systems of Extra Care for the Elderly Program (dba El Paso PACE / El Paso SEP, managed by Bienvivir All-Inclusive Senior Health Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| EL SHADDAI MEDICAL TRANSPORTATION SERVIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELA MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELAL CAR LIMO SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elbondy Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elder Aide Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Aide Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Aide Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Aide Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Aide Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Aide Services dba Right at Home | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Elder Care Services of Leon | Guardian Medical Monitoring, LLC | Addendum to Rental Service Agreement | $0.00 |
| Elder Care Services, Inc. | Guardian Medical Monitoring, LLC | Amendment to Provider Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elder Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ELDER CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELDER RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elder Services | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Elder Services of Berkshire County, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Elder Services of the Merrimack Village Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| ELDER SERVICES OF WORCESTER AREA, INC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Elderbridge Agency | Valued Relationships, Inc. | Service Rate Sheet | $0.00 |
| Elderbridge Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Eldercare 4 Families | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ElderCare 4 Families, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ElderCare of Alachua County, Inc. | Guardian Medical Monitoring, LLC | Memorandum of Understanding | $0.00 |
| ElderCare of Alachua County, Inc. | Guardian Medical Monitoring, LLC | Memorandum of Understanding | $0.00 |
| ElderCare of Alachua County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ElderCare of Alachua County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elderplan, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Elderplan, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Elderplan, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Elderplan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Elders Helpers | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Elders Helpers | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Elders Helpers | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Elders Helpers | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| ElderServe Health, Inc. d/b/a RiverSpring Health Plans | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| ELEAMS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELEGANT TRANSPORTATION GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELEGANTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Element Care Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevance Health, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Elevated Third Inc | ModivCare Inc. | Digital Marketing Agency | $0.00 |
| Elevated Third, Inc | ModivCare Inc. | Building Website and Management | $0.00 |
| Elevated Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELEVEN ELEVEN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELGIN MEDI TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elias 38th Street, LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| E-LIFE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eligibility Pending AZ | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE CARE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE CARE TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE CHARIOT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE FLEET TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL DISTRIBUTORS, LTD | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Elite Medical Transit Professional LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elite Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORT OF MANSFIELD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE MEDICAL TRANSPORTATION SERVICES CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elite Mobile Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE PPEC TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE REGIONS NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE SENIOR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE SERVICES & SOLUTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elite -Star Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANS UNITED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSPORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elite Transport of VA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSPORT SERVICE OF FLORIDA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSPORTATION & CHAUFFEUR SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITE TRANSPORTATION OF NEW JERSEY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELITES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elitetrans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELIZABETH LAYTON CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELK COMMUNITY SERVICES DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elk Creek Rescue Squad Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELKO COUNTY AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ELLAMARY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Eighth Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Eleventh Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Fifth Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Ninth Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Seventh Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Sixth Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Letter Agreement re: Third Amendment of Lease | $0.00 |
| Ellicott Development | All Metro Aids Inc. | Second Amendment to Lease | $0.00 |
| Elm Grove Realty, LLC | Panhandle Support Services, Inc. | Commercial Lease Agreement | $0.00 |
| Elm Grove Realty, LLC | Panhandle Support Services, Inc. | Commercial Lease Agreement Summary | $0.00 |
| Elm Grove Realty, LLC | Panhandle Support Services, Inc. | Lease for Personal Care Location: 2087 National Road, Suite B, Wheeling, WV 26003 | $0.00 |
| ELMCOR YOUTH AND ADULT ACTIVITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELMWOOD MANOR NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ELMWOOD MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Elvanart Realty, LLC | All Metro Home Care Services of New Jersey, Inc. | Lease Agreement | $0.00 |
| Elvanart Realty, LLC | All Metro Home Care Services of New Jersey, Inc. | Lease Agreement | $0.00 |
| ELVR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMBARCADERO TECHNOLOGIES, INC | ModivCare Solutions, LLC | Delphi | $0.00 |
| EMBARCADERO TECHNOLOGIES, INC | ModivCare Solutions, LLC | Delphi Enterprise Network Named User AppWave Renewal - Qty. 3 | $0.00 |
| EMBARCADERO TECHNOLOGIES, INC | ModivCare Solutions, LLC | Delphi Enterprise Network Named User AppWave Renewal - Qty. 6 | $0.00 |
| EMBARCADERO TECHNOLOGIES, INC | ModivCare Solutions, LLC | Delphi Platinum Support - Qty. 3 | $0.00 |
| EMBARCADERO TECHNOLOGIES, INC | ModivCare Solutions, LLC | Delphi Platinum Support - Qty. 6 | $0.00 |
| Ember Complete Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EMD TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| E-MED TRANSPORT SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERALD ADULT RECREATIONAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERALD COAST MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Emerald Coast Non-Emergency Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGACARE NY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGENCY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGENCY AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGENCY MEDICAL RESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMERGENCY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Emergency Mobile Health Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Emessa Trading Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMHC Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMMANUEL CHURCH OF GOD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMMSLEY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Empath Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EMPATHY TRANSPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Emperial Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE DM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE HEALTH CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire HealthChoice Assurance, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Empire HealthChoice Assurance, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| EMPIRE MEDICAL TRANSPORTATIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire NOLA Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire Plan Network Management | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| EMPIRE SENIOR TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE STATE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE STATE MEDICAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire State Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPIRE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire Transportation Provider | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empire Transportation Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Employee Benefit Partners, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EMPOWER RECOVERY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPOWERING GREATNESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empowerment Express Shuttle NEMT Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Empowerment Quality Care Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPRESS AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMPRESS MEDICAL TRANSPORTATION L | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS  CITY OF ELDORA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS - METS AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS - METS AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS - NON CONTRACTED ALS/BLS/STRETCHER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- 10-33 Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Advanced Critical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- ERICKSON AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS Kettering Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Lifestar Ambulance Servic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS Lynx EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS Med Star EMS  Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Peru Volunteer Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Schuyler County Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Sullivan Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS Superior Air Ground Amb Ser of OH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS- Superior Air Ground Amb WI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMSA  EASTERN DIVISION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMSAR | Higi Care, LLC | Kiosk Support and Field Services ZT2276 \| SH650 | $0.00 |
| EMS-MARSHALL COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EMS-USAMBULANCE CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EN ROUTE MEDICAL TRANSPORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EN ROUTE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EN ROUTE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Encompass Health Rehabilitation Hospital of San Antonio. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ENDICOTT UNION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| endicottunion inc UPSTATE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENDLESS YEARS ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Endurance American Insurance Company | ModivCare Inc. | Insurance | $0.00 |
| ENERGY AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Energy Center Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENGLEWOOD CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENHANCING THE QUALITY OF LIFE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENJOI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENLOE MEDICAL CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Enloe Medical Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ENRIQUE HERNANDEZS CORPORATE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EnRoute Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENSURED TRANSPORTATION CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Enterprise Holdings | ModivCare Solutions, LLC | Vehicle Rentals | $0.00 |
| ENTERPRISE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENTRUSTED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS Enterprise Standard Up to Four Cores Maintenance | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS Network Analyst for ArcGIS Pro (Add-on App) for ArcGIS Online Creator or GIS Professional User Type Annual Subscription | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS Online GIS Professional Standard User Type Annual Subscription | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS Online GIS Professional Standard User Type Annual Subscription | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS StreArcGIS Business Analyst Pro for ArcGIS Online with US National Data Bundle Annual Subscription | $0.00 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE INC | ModivCare Solutions, LLC | ArcGIS StreetMap Premium Desktop USA Single Use Annual Subscription | $0.00 |
| Envision Health Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Envision Healthcare Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EPIC CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Epiphany Family Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Episcopal Retirement Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Epworth Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Epworth Village, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Eques NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Equifax Inc. | ModivCare Inc. | I-9 Services | $24,257.74 |
| Equifax Workforce Solutions LLC | ModivCare Inc. | Amendment #4 to the Subscription Services Agreement | $0.00 |
| Equifax Workforce Solutions LLC | Valued Relationships, Inc. | Amendment to the Subscription Services Agreement | $0.00 |
| Equifax Workforce Solutions LLC formerly known as TALX Corporation | ModivCare Inc. | Amendment #2 to the Subscription Services Agreement | $0.00 |
| Equifax Workforce Solutions LLC formerly known as TALX Corporation | ModivCare Inc. | Amendment #3 to the Subscription Services Agreement | $0.00 |
| Equipped for Life | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ERI TRANSPORTATTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EricaNiagra MLTCP, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Erie County Health Department | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ERNST & YOUNG US LLP | ModivCare Inc. | SOX Planning, Execution, & Delivery | $0.00 |
| E-Rod Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ERRANDS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ERRANDZ FOR U INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Erway Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ES REHAB PROFESSIONAL CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Escalations | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EscalationsTPNS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESCALON COMMUNITY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESENCIA DE LA VIDA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESERYT CARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Esimon Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Eskenazi Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ESPECIALLY FOR YOU TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESPLANADE ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| esr medical transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Essentia Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Essentia Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Essential Aid Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Essential Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESSENTIAL CARE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESSENTIAL HEALTH TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Essential Needs Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Essential Needs Home Care | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Essential Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESTHER TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ESTIOKO TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ET TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETA TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETERNAL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETERNAL TRANSPORTATION ENTERPRISE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETL Plus, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ETS TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETTA Transportation SDA 2 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ETTAA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Etter Empire LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EUNICE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EUPHRATES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVANGELINE COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVANGELINE'S ANGELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVE CONSOLIDATED BUSINESS ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVENTRICATE□ | ModivCare Solutions, LLC | Event Services | $0.00 |
| EVENTURA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVENTUS SOLUTIONS GROUP LLC | ModivCare Solutions, LLC | Pega Customer Service for Healthcare system integration services | $0.00 |
| EVEREADY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVERETT SERVICE PROVIDER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Everett Transitional Care Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Evergreen Commons, Inc., | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Evergreen Retirement Community | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Evergreen Theraputic Treatment Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVERLASTING TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Everyday Angels LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVERYDAY FRIENDLY TRANSPORT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| EVERYDAY SUNSHINE ADULT DAYCARE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EVERYTHING MOVES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ewing Equities, LLC | Care Finders Total Care LLC | Lease | $0.00 |
| Ewing Equities, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 19 Arctic Parkway Ewing unit 19 New Jersey 08638 | $0.00 |
| EXCEL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCEL MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCELL ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Excellent Car & Limo Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCELLENT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCELLENT TRANSPORTATION SERVICES ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Excellus Health Plan, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Exceptional Care for Children, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCEPTIONAL MEDICAL TRANSPORT SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCEPTIONAL MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCEPTIONAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXCLUSIVE AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXECUTIVE COACH OF CHILLICOTHE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXECUTIVE MEDICAL TRANSPORTATION LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXECUTIVE NON EMERGECY TRANSPN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXECUTIVE RIDE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXETER DISTRICT AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXODUS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Exodus Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Expedia | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Experian Employer Services Inc. | ModivCare Inc. | Income and Employment verification Service | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Experience Senior Living, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| EXPRESS AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS CABS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Express Cabs LLC dba Express T | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS CARE MOBILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS CHARTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Express KY24 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDICAL TRANSPORTATION INC  KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-A**
**Contract Counterparties A - E**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| EXPRESS MEDICAL TRANSPORTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS TRANSPORTATION AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS TRANSPORTATION OF NEW MEXICO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXPRESS TRANSPORTATION SYSTEMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Expressride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXQUIZEEK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Extended Family Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Extended MLTC, LLC | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Extended Nursing Personnel CHHA, LLC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| EXTRA CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXTRA CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXTRA MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXTRA MILE CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXTRACARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EXXEL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ DONE SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ RIDE ENTERPRISE NJ CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ RYDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ TRANSIT SHUTTLE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ TRANZ  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZEE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZHEALTHSERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| EZ-TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**

**Designated Contracts**[1]

---

[1] The Cure Amounts represent the Debtors' good faith estimate (according to their books and records) of the amount necessary to cure any default under each agreement listed herein. The Cure Amounts do not include ordinary course charges that have accrued since Petition Date which (a) remain unpaid and (b) are not overdue and have not otherwise triggered a default under the Designated Contract.

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| F & B CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| F & F INVESTMENT GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| F & S Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAAM Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAB TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fabe LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fabs Family Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FACILITY TRANSPORT SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FADI LLC dba FADI Medical Transporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fairfield County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FAIRFIELD COUNTY TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fairmatic (SirusPoint Specialty Ins. Co.) | Ride Plus, LLC | Insurance | $0.00 |
| FAIRMONT MARION COUNTY TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAIRVIEW FELLOWSHIP HOME & VILLAGE FOR SENIOR CITIZENS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fairview Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fairview Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FAIRWAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fairwood Village, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Faith Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITH RESIDENTIAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Faith Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITH WORKS ADULT DAY SUPPORT CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Faithful Adult Day Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITHFUL MOBILITY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITHFUL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAITHFUL TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Faithful Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Falah Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FALCK NORTHERN CALIFORNIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FALCK SOUTHEAST II CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Falcon Critical Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FALCONS EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FALL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fallon Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fallon Community Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fallon Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Falmouth Hospital Association, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Falmouth Hospital Association, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Falmouth Hospital Association, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Famiglia Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILIES UNITED SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Family & Children's Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Family & Children's Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FAMILY 1ST TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY CARE SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY CARE TRANSPORTATION INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY FAITH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY FIRST TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY HOUSE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Family of Hands LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FAMILY OF LOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Family Of Peace LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY ONE ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY ONE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY PRESERVATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY SERVICE GUIDANCE CTR OF TOPEKA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Family Service of Marion & Harrison Counties, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Family Services of Marion & Harrison Counties | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| FAMILY TRANSITIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Family Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAMILY UNITED HEALTH COMMUNITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FANCEE LIMOUSINE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FANCEE WHEELS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAST 6 OF AMERICAN NATIONWIDE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAST BREAK TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAST HELP AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Lane Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAST RIDE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Track Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fast Track EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FASTCARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FASTLANE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| fastride limo inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fastway Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAUST'S TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAVOR TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FAVOR TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fayette County Board of Developmental Disabilitie | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fayette County Senior Citizen Services Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fayette County Senior Citizen Services Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fayette County Senior Citizen Services Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fayette Square Investors, LLC | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |
| Fayette Square Investors, LLC | Panhandle Support Services, Inc. | Lease Agreement Summary | $0.00 |
| FBN LOGISTICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FCH Enterprises INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FC-ONE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FCP TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FD & L TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FD&L TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FD&R MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FDL Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Featured LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Federal Insurance Company | ModivCare Inc. | Insurance Policy | $0.00 |
| Federal Insurance Company (Chubb) | ModivCare Inc. | Insurance | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FedEx | ModivCare Solutions, LLC | FedEx Transportation Priority Overnight | $0.00 |
| FedEx Company | ModivCare Solutions, LLC | FedEx Transportation Services Agreement | $0.00 |
| FedEx Ship Center | Provado Technologies, LLC | Invoice Summary | $0.00 |
| FEDNOR TRANSPORTATION  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fefe Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FELLOWSHIP VILLAGE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Felopater Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Femas Pearls LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fenix Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fenway Community Health Center, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Fenway Community Health Center, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Ferd & Gladys Alpert Jewish Family Service of Palm Beach County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| fern transportation inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FERNO WASHINGTON, INC | ModivCare Solutions, LLC | Pre-Hospital Emergency Care Services | $0.00 |
| FERRERAS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FG MANAGEMENT GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FGM Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FGM Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FH-HOTEL ANN ARBOR OPCO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fidelis Care (New York State Catholic Health Plan, Inc.) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Fidelis Care New Jersey | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| FIDELIS MOBILE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fidelity Health Care, Inc. (Premier Health affiliate) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FIDELITY MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIDELITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIESTA ADULT CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Filiports Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fillmore County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fillmore County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fillmore County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FILYN CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FINESSE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Finishline Carriers Incorporated | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FINNEY COUNTY COMMITTEE ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FinQuery, LLC | ModivCare Solutions, LLC | 6/25/2025 - 6/24/2026 - FinQuery Renewal | $0.00 |
| FinQuery, LLC | ModivCare Solutions, LLC | 6/25/2026 - 6/24/2027 - FinQuery Renewal | $0.00 |
| FinQuery, LLC | ModivCare Solutions, LLC | 6/25/2027 - 6/24/2028 - FinQuery Renewal | $0.00 |
| Fireman's Fund Insurance Company (Allianz) | ModivCare Inc. | Insurance | $0.00 |
| FIREWALL ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST 2 AID EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST ADVANCED CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST AID MEDICAL TRANPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST AID TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Alarm Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| first alert transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CALL AMBULANCE SERVICE OF VIRGINIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CALL MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Call Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Care Medical Clinic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FIRST CARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CARE OHIO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CARE TOLEDO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Choice Ambulance Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Choice Healthcare Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FIRST CHOICE MEDI CAR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE MEDICAL RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Choice Medical Supply, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Choice Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE MEDICAL TRANSPORTATION COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Choice Medride Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE NON-EMERGENCY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CHOICE TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Choice Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CLASS CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CLASS CAR SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CLASS CARE TRANSIT SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST CLASS OF DOVER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Class Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST COAST COMMUNITY SUPPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Elite Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST ENCORE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Health of the Carolinas Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Line Med Trans Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First North Real Estate LLC | ModivCare Inc. | Commercial Lease | $0.00 |
| FIRST PARISH TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST RESCUE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST RESPONDER EMS - SACRAMENTO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST RESPONDER EMS INC - BUTTE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST RESPONSE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Response EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST RESPONSE RIDES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Tennessee HRA  Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First Tennessee Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Tennessee Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Tennessee Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Tennessee Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Tennessee Development District, Area Agency on Aging and Disability (FTAAAD) | Valued Relationships, Inc. | Grant Contract | $0.00 |
| FIRST THOUGHT LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First TN Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| First Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRST TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FirstClassRides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FirstMed Ambulance Services, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIRSTSOURCE HEALTH PLANS AND HEALTHCARE SERVICES LLC. | ModivCare Inc. | Consultant Engagement Agreement | $0.00 |
| Firstsource Health Plans and Healthcare Services, LLC | ModivCare Inc. | Consultant Engagement Agreement | $0.00 |
| Fiscal Assistance of Dane County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FIVE 9 INC. | ModivCare Solutions, LLC | Telecommunication services | $0.00 |
| Five County Association of Government for Alternatives and Caregiver | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Five County Association of Governments | Valued Relationships, Inc. | Business Associate Agreement | $0.00 |
| Five County Association of Governments / Area Agency on Aging | Valued Relationships, Inc. | Contract | $0.00 |
| Five County Child Developement Program I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIVE STAR EXPRESS TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Five Star Residential Living LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Five Stars Medtrans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Five9 | Valued Relationships, Inc. | Master Services Agreement | $0.00 |
| Five9  Inc. | Valued Relationships, Inc. | Software, Professional and Telecommunication Services | $0.00 |
| FIVESTAR HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FIYA TRANSPORTATION T/A SHORTI SHYNE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FL Aetna Healthy Kids MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Aetna MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Centene Sunshine Health MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Citrus Default Encounter Rates | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FL Coventry LTC | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL DSNP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Humana LTC | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Humana MMA | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Medallion | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| FL Medallion DSNP Wrap | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Flagler County Board of County Commission | Guardian Medical Monitoring, LLC | Agreement | $0.00 |
| Flagler County Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Flagler County Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Flee Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLEET STREET TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fleetwood Transport Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLEX TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FLEXENTIAL CORP | ModivCare Solutions, LLC | Data Center - 8636 S Peoria St, Englewood, CO 80112 | $0.00 |
| Flexential Corp. | ModivCare Inc. | Final Proposal | $0.00 |
| Flexential Corp. | ModivCare Inc. | Renewal Proposal Quote | $0.00 |
| Flexible Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLINT HILLS AREA TRANSPORTATION AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLINT HILLS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Flint Ridge Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Flint Ridge Village, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FLINTHILLS SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Flomajax Logistics Inc DBA Flomajax Tran | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Florelin Baptista Foster Home | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Florida Agency for Health Care Administration | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Florida Agency for Health Care Administration | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| FLORIDA BEHAVIORAL CENTER INC DBA FLORID | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Florida Care Management Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FLORIDA CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Florida Community Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Community Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Community Care, LLC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Florida Department of Children & Families | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Department of Children and Families | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Department of Children and Families | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Department of Health – Children's Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Florida Department of Health – Children's Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Florida Homecare Specialists | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FLORIDA KEYS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Florida Pace Centers at Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FLORIDA SUN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLORIDA TRANSPORTATION CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Flower City Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| flushing medical ambulette | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Flyer Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Flying Angels Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FLYING EAGLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FM AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FM Mobility Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FM Recovery Trips | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FMRS Health Systems Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FNU WAHIDULLAH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOCI Rides 4 You | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOCUS NON-EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOCUSED ADDICTION RECOVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOLEY FLEET SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fond du Lac County Department of Community Programs | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fond du Lac County Department of Community Programs | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Foothills Gateway, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Footprint Logistics Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Footprints LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| For Senior Help, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Forbes Door to Door Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Forbes Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Forbes Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Force EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ford County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ford County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ford County Public Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FORD MOTOR COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FORD TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fordham Brother's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOREST AMBULANCE SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Forest Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Forester Capital LLC | ModivCare Inc. | Letter Agreement re: Sublease Consent | $0.00 |
| Forester Capital LLC | ModivCare Inc. | Sublease Agreement | $0.00 |
| FORESTHILL FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FORMSTACK LLC | Higi Care, LLC | Workplace Productivity Services | $0.00 |
| Fort HealthCare, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| FORT LEWIS TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FORTRA LLC | ModivCare Solutions, LLC | JAMS Scheduler - Year 1 | $0.00 |
| FORTRA LLC | ModivCare Solutions, LLC | JAMS Scheduler - Year 2 | $0.00 |
| FORTRA LLC | ModivCare Solutions, LLC | JAMS Scheduler - Year 3 | $0.00 |
| FORTUNATO REALTY INC | Care Finders Total Care LLC | Lease for Personal Care Location: 112 Fortunato Place Neptune NJ  07753 | $0.00 |
| Fortunato Realty, Inc. | Care Finders Total Care LLC | Commercial Lease | $0.00 |
| Fortune Transportation Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FORWARD TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOSTER FINANCIAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Foundations Health Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fountain Medicals LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOUNTAIN OF LOVE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fountain Park Home Care, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fountain Park Home Care, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fountain Park Home Care, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fountain Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fountain Transportation Serv | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOUNTAIN VIEW MANOR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Four County Indiana Community Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Four County Indiana Community Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Four County Indiana Community Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Four County Indiana Community Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Four County Indiana Community Agency, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FOUR COUNTY MENTAL HEALTH CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Four Leaf Liquidators LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOUR OAKS CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOUR SEASONS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOUR WAYS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FOXSTER SOLUTIONS, INC | ModivCare Solutions, LLC | May - December 2025 Trip Fees | $31,842.29 |
| FPM SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRALEY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Franciscan Alliance, Inc. | Circulation, Inc. | Statement of Work #2 | $0.00 |
| Franciscan Alliance, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| FRANCISCAN BRETHREN OF ST PHILIP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Franciscan Brethren of St. Philip | ModivCare Solutions, LLC | Amendment to the Account Setup Agreement | $0.00 |
| Franciscan Health Indianapolis | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franciscan Senior Health & Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FRANG ZEAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Franklin County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Franklin County Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FRANKLIN COUNTY DEPT OF AGING SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Franklin County Office on Aging – Senior Options Program | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Franklin County Office on Aging – Senior Options Program | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Franklin County Office on Aging – Senior Options Program | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| FranLee Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fraser, Ltd. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fraser, Ltd. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Frederick Potts Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freeborn County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Freeborn County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Freeborn County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FREEDOM 1ST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM 45 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM AZ, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM DAY CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freedom House & Med Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM MEDICAL TRANSPORT OF CAROLINA'S | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freedom Medical Transport of Florence | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM MEDICAL TRAVELERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM ROAD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freedom Senior Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FREEDOM TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREEDOM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freeman Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freeman's Transportation Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Freeus LLC | Valued Relationships, Inc. | Mobile Medical Alerts | $654,811.81 |
| FREIGHT UNLIMITED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FREMONT CAB SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fresenius Vascular Care, Inc | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Fresenius Vascular Care, Inc. | Circulation, Inc. | Statement of Work | $0.00 |
| FRESNO COMMUNITY HOSPITAL & MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRESNO COMMUNITY HOSPITAL AND MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fresno Yosemite Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fresno-Madera Area Agency on Aging, Inc. (nonprofit) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Freya Trans Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Friedlander Group inc | All Metro Health Care Services, Inc. | Workers Comp Ins claims | $12,500.00 |
| FRIENDLY BEST WAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Friendly Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRIENDLY NON EMERGENCY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRIENDLY RIDE ACCESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Friendly Rise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRIENDLY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRIENDLY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Friends & Family, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FRIENDS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Friendship at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Friendship at Home, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FRMS ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| From The Heart Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FROM THE HEART OF GEORGIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRONT LINE TRANSPORT EMERALD COAST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Frontier Behavioral Health – Raschko Elder Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Frontier Behavioral Health – Raschko Elder Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| FRONTLINE MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FRV APOLLO TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FS COMPLETE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FSA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FTI CONSULTING | Modivcare Inc. | Accounting Services | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Compliance Engineering Services | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Cyberark Privileged Basic User SaaS - Credential Protection; Adaptive MFA and risk-based Authentication; Adaptive Application Access; Identity Security Intelligence - Qty. 150 | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Cyberark Privileged Basic User SaaS - Credential Protection; Session Isolation; Recording; Just in Time Access; remote Access; Adaptive MFA; Adaptive SSO; Identity Security Intelligence - Qty. 50 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Fulcrum MSP Tanium Support | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Fulcrum MSP Tanium Support | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Orca - Year 1 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Orca - Year 2 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Orca - Year 3 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Staff Augmentation - AI Engineering Services | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Standard Tenable Vulnerability Management Container - Qty. 1 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Tenable Vulnerability Management - Qty. 720 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Tenable Web App Scanning - Qty. 140 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Inc. | Tiger Team - AI/ML Developer | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | CyberGRX | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Deep Freeze Cloud Basic Subscription NA, 1-year | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Cloud & Container Security Complete Upgrade - Qty 344 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Cloud Security Standalone Falcon Cloud Security with Containers Reserved - Flex -Cloud Container Detection and Response - Server Threat Graph Standard - Qty 344 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Complete with Threat Graph Standard (Wkstns) - Insight, Prevent, Discover, Overwatch, Threat Graph Standard - Qty 5,554 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Device Control - Qty 5,544 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Spotlight - Qty 344 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Falcon Spotlight - Qty 5,544 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Core Module (Interact/Connect/Trends) | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Core Module (Interact/Connect/Trends) | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Modules ($2.97/month, $35.64/year) (Patch/Deploy/Comply) | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Modules ($2.97/month, $35.64/year) (Patch/Deploy/Comply) | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Provision Module | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Provision Module | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium ScreenMeet Module | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium ScreenMeet Module | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Support | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Fulcrum MSP Tanium Support | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Overwatch Cloud Threat Hunting with Containers - Qty 344 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Senior Security Architect | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Synk - Year 2 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Synk - Year 3 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | University LMS Subscription Customer Access Pass - Qty 10 | $0.00 |
| FULCRUM TECHNOLOGY SOLUTION LLC | ModivCare Solutions, LLC | Virtual CISO - Haseeb Dadabhoy | $0.00 |
| FULL CIRCLE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FULTON COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fulton County Health Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Fulton County Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Fulton Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FUQUAY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FURAAT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FUTRELLS MEDICAL TRANSPO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Future Bid Overrides | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FUTURE CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FUTURE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FUTURES UNLIMITED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA  Pending Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA  READ RIDER NOTES EXT 2920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA Pending LA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA Pending MO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWA VERIFY ONLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| FWAPGA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & B ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & C TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & G HEALTH TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & L AMBULETTE CO., INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & M TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G & W AMBULANCE INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G D SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G GREAUX CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G GROUP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G R MARRS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G&A MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G&A TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G&G MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G&T Maintenance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| G.T.N.Y. CAR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G-1 TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GABRIELLA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gaddis Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gadsden County Sr. Citizen | Guardian Medical Monitoring, LLC | Addendum to Rental Service Agreement | $0.00 |
| Gadsden County Sr. Citizen | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gadsden County Sr. Citizen | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gaffey Health Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gaffey Health Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| G-AIMS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gainesville Housing Authority | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gainesville Housing Authority | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gala Transport Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALAX GRAYSON EMERGENCY MEDICAL SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALAXY AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALESBURG HOSPITALS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALLANT LUXURY SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALLANT MOBIL CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GALLMAN TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gametime Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GAP Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARAGE AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARBIE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARCIA LUXURY SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARDEN COUNTY PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARDEN ISLE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARDEN STATE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Garfield County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GARLING MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GARVEY PROPERTIES | All Metro Home Care Services, Inc. | Lease for Personal Care Location: 181 West Main Street, Suite 205, Babylon NY 11735 | $0.00 |
| GARWIN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gas Mileage Reimbursement | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gas Reimbursement Miami | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GASHASH INVALID COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gaston County Emergency Medical Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gates County Inter Regional Transit Sys | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gateway Area Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gateway Health Plan, Inc. | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| GATEWAY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GATEWAY SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gateways Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GATOR FREIGHTER SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GATORS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GBJ Washington LLC | Multicultural Home Care Inc. | Commercial Lease | $0.00 |
| GBJ Washington LLC | Multicultural Home Care Inc. | Commercial Lease | $0.00 |
| GEARY COMMUNITY NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GeauxMedi Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GeBBS Healthcare Solutions, Inc. | ModivCare Solutions, LLC | BPO | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Geisinger Health Plan | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| GEM AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENERAL MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENERAL TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Generations | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Generations | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Generations | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Generations | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Generations Elder Care Direction & Support, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Generations Healthcare Management, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Generations Healthcare Management, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Generations Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Generations Home Health Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Generations Home Health Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GENERATIONS SG ENTERPRISE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENERATIONS UNLIMITED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENEROUS NON EMERGENCY MEDICAL TRANSP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genesee County Office for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GENESEE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genesis 1 The House of Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENESIS AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genesis Health, Inc. D/B/A Brooks Rehabilitation | Valued Relationships, Inc. | Business Associate Agreement | $0.00 |
| genesis luxury transportation corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENESIS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENESIS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genesys Cloud Services | ModivCare Solutions, LLC | Cloud Services | $    216.17 |
| Genesys PACE (Ascension Genesys Program of All-Inclusive Care for the Elderly) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GENEVA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genex Global LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genius Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gentiva Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GENTLE CARE RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENTLE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gentle Hands Transportation Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENTLE MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENTLE RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENTLE RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gentle Touch Home Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gentle Touch Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GEN-TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genuine Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GENUINE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Genworth Financial, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Genworth Financial, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Genworth Life Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| GEO SPIRIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GEORGE TOWN MANAGEMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| George's Family Pharmacy, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| George's Family Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Georgia Health and Wellness | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| GEORGIA MEDICAL TRANSIT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GEORGIA MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GEP MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gephen Holdings, LLC | Care Finders Total Care LLC | Third Lease Amendment Agreement | $0.00 |
| GERALD AREA AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GERDIE AND LOUISE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GET BETTER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GET LIFTED MOBILITY TRANSPORT SVCS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Get Limo Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Get Rite Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GET THERE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Get Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GET WELL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GHOST MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gibson General Hospital Home Health Agency | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gibson Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gifted Handz LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILANI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILBERT LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILCREST SENIOR WELLNESS & FITNESS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILD ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILES HEALTH FAMILY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GILLINGS TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ginger Adult Daycare Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GIT-ER-DONE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GJLT Management LLC, dba Vanguard Cleaning Systems of Northern NJ | Care Finders Total Care LLC | Janitorial Services | $0.00 |
| GLAAD Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLAD CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gladwin County Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gladwin County Council on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GLCK Transportaion of Atlanta LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLEN COVE ARENA TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Glen Ferris Apostolic Church INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Glen Ridge Health Campus, LLC (Trilogy Health Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Glen Ridge Health Campus, LLC (Trilogy Health Services) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GLENHAVEN RETIREMENT VILLAGE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLENN COFFEE & ASSOCIATES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLO TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Cab VA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Care Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL HEALTH EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global HealthCare Services, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Healthcare Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL MEDICAL RESPONSE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Medical Response, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Mobility Non Emergency Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL PIONEER BUSINESS SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL SOLUTIONS GROUP FL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| GLOBAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Global Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOBAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Globaly Transportation & Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Glory Brothers Transport LLLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLORY TRAIN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GLOVER ENTERPRIZES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GM TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMA NON EMERGENCY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMD TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMH Medical Trans Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMS PARATRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMST Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GMTCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GNAT ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO 3 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Go Bleu Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO EXPRESS INC   DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Go From Here to there Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO GETTER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO GO GEEZERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO GO NJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO GREEN AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO GRIMES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Go Kart Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO ORANGE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GO PRO TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Go Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOA MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOANIMATE, INC. | ModivCare Inc. | V4E Plus Team Package w/ Custom Asset | $0.00 |
| GOD AND SON WE TRUST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOD SPEED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GODGRACE HEALTH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GODSWILL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GODWIN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOINES TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOING PLACES TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Going Places Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOING PLACES TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLD COAST AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLD COUNTRY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gold Cross EMS, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GOLD MEDAL AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLD STAR EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLD TRANSPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gold Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDBERG TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN AGE DAY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN AGE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN BAY CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN CHARIOT SPECIALTY TRANSPORT SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden Daze Transports LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| GOLDEN EAGLE TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden L Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden Living Center-Hillcreek | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GOLDEN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden Memorial Healthcare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden Miles Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN PERSONAL CARE HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN RULE SENIOR PROPERTIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN SPREAD RURAL/FRONTIER COALITION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN STATE MANAGEMENT GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN STATE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN STATE VAN RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN TRANSIT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN VALLEY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN VALUE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDEN VAN RIDES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden West Diamond Corporation | Care Finders Total Care LLC | Letter Agreement re: Option to Extend 3rd 1 Year Period | $0.00 |
| Golden West Diamond Corporation | Care Finders Total Care LLC | Retail Lease | $0.00 |
| Golden West Diamond Corporation | Care Finders Total Care LLC | Retail Lease | $0.00 |
| Golden West Diamond Corporation | Care Finders Total Care LLC | Retail Lease | $0.00 |
| Golden Years Transport Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golden Years Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| goldentown car and limousine se | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Goldsboro-Wayne Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDSTAR LIMOUSINE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLDTHREAD TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOLIS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Golson Transportation Incorporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOCHLAND POWHATAN COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Good 2 Go Transportaion INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD CUSTODIAN SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD DAY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD FAITH MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD FRIENDS CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD HANDS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD HANDS MEDICAL TRANSPORTATION LLC (Hold) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD HEALTH MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD HOPE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD NEIGHBOR HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD SAMARITAN ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD SAMARITAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD SAVIOR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD TO GO TAXI SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD VIBES MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOOD WHEELS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Goodhue County | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Goodhue County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Goodhue County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Goodhue County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GOODWAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOODWILL INDUSTRIES OF GREATER NEBRASKA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOODWILL INDUSTRIES OF THE VALLEYS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOODWILL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GORDONS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GORE HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gotcha Covered LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gotta Go Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GOTTA GO TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Goulds Discount Medical | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Goulds Discount Medical | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GOVAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GPS Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR  Pending Driver Info | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR 1 Virginia Support Group | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR 2 Taylors Enhanced Living Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR 6 Phoenix N Peace | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR 6 Service Source Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR Drivers | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR Pending Driver Info | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GR TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Grace and Mercy Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GRACE AND MERCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE LIVING CENTER - JENKS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE LVG CTR - CLINTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Grace Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Grace Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACE TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Graceful Hand Home Healthcare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACEFUL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GraceWorks Ministries, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Graceworks Ministries, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Graceworks Ministries, Inc. | Valued Relationships, Inc. | Termination of Service Agreement | $0.00 |
| GRACIOUS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRACIOUS TRANSPORTATION SERVICES COMPANY, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gracious Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAHAM COLLINS ADULT DAYCARE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAHAM COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Graham Hospital | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Graham Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Graham Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAND GATEWAY EDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAND LAKE VILLA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAND MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAND RIVER REGIONAL AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAND TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Grand Traverse County | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Grand Traverse County | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| GRANDE MANAGEMENT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRANDSLAM RESIDENTIAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Granger LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Granite Case Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GRANITE FALLS MUNICIPAL HOSPITAL & MANOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Granite Pathways | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Grant Regional Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GRANT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Granville Medical System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GRATEFUL MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRATEFUL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRAY WOLF TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Great American Insurance Company | ModivCare Inc. | Insurance | $0.00 |
| GREAT BAY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Great Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREAT DAY RESIDENTIAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Great Lakes Caring | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Great Lakes Caring | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Great Lakes Caring | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Great Lakes Caring | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| GREAT LAKES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREAT MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Bay Transport Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Cincinnati, Ronald McDonald Hous | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER DAYTON REGIONAL TRANSIT AUTHORIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER DETROIT TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Erie Community Action Committee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Erie Community Action Committee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Erie Community Action Committee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Erie Community Action Committee Area Agency on Aging | Guardian Medical Monitoring, LLC | Purchase of Service Agreement | $0.00 |
| Greater Erie Community Action Committee Area Agency on Aging | Valued Relationships, Inc. | Purchase of Service Agreement | $0.00 |
| Greater Erie Community Action Committee, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| GREATER JOPLIN AREA EMS SYSTEM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER LIVING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER LYNCHBURG TRANSIT COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Lynn Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Lynn Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Lynn Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Lynn Senior Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Greater Metropolitan Area Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER METROPOLITAN SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER METROPOLITAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| GREATER MN TRANS - STS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Nashville Regional Council | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greater Nashville Regional Council | Valued Relationships, Inc. | Contract 2025-33 | $0.00 |
| Greater Philadelphia Health Action, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Greater Philadelphia Health Action, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Greater Philadelphia Health Action, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| GREATER PORTLAND TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATER RICHMOND TRANSIT COMP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greater Springfield Senior Services | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| GREATER UNITY ADULT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREATEST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greco Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN CAB OF CHARLOTTE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN CHECKER TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Green County Health Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GREEN LIGHT TAXI SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN QUALITY SERVICES AND ASSOCIATES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN RIDE TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN TEAM CAB CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Green Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN TRIP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREEN VALLEY ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greenbrier County Committee on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greenbrier County Committee on Aging | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Greenbrier County Committee on Aging Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greene County Boards of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Greene County Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENLIGHT RIDE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENLIGHT TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENPORT RESCUE SQUAD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENVILLE RANCHERIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREENVILLE TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Greenwood Trans and Support LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREER ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREGORY POUGE ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREGSTON NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G-RELISHTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GREYHOUND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Griswold Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Griswold Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GroMeds To Go Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ground Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| GROUND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GROUP MAIN STREAM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GROVE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GROVER QUINTRAIL QUICK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GRUNDY COUNTY AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Grundy County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Grundy County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Grundy County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GSL Fund 21 Sub N, LLC | ModivCare Solutions, LLC | Fifth Amendment to Lease | $0.00 |
| GSL Fund 21 Sub N, LLC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| GSL Fund 21 Sub N, LLC | ModivCare Solutions, LLC | Fourth Amendment to Lease | $0.00 |
| GSL Fund 21 Sub N, LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| GSL Fund 21 Sub N, LLC | ModivCare Solutions, LLC | Third Amendment to Lease | $0.00 |
| GSP TRANSIT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GT Independence | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| GT Independence | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GT Independence | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GT Independence | Safe Living Technologies, LLC | Purchase of Services Agreement | $0.00 |
| GT MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GT RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GTS AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GTSK CORP dba GREENBURGH TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARANTY | ModivCare Solutions, LLC | Supplier to enter into a Master Services Agreement | $0.00 |
| GUARD WELL MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN AMBULANCE SERVICE- CA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN ANGEL RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guardian Angels Home Care, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Guardian Angels Home Care, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Guardian Bus Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN COMMUNITY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN EMERGENCY MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN HEALTH MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guardian Medical Monitoring, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GUARDIAN MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUARDIAN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guardian Medical Transportation Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUBARA TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guerin Woods | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| GUERLANDE MOMPREMIER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guernsey County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GUERRILLA INTERACTIVE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUGLIELMO LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guidance Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUIDING ANGELS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Guilford County Department of Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Guilford County Department of Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Guilford County Emergency Medical Servic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| guillen transportation seervices | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GUL, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gulf Coast Jewish Family & Comm Services Holocaust FundGulf Coast Jewish Family & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Gulf Coast Jewish Family & Comm Services Holocaust FundGulf Coast Jewish Family & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gulf Coast Jewish Family & Comm Services Holocaust FundGulf Coast Jewish Family & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Gulf Coast Jewish Family & Comm Services Holocaust FundGulf Coast Jewish Family & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| GULF COAST TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| GULF COUNTY ASSOCIATION FOR RETARDED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Gundersen Boscobel Hospital | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| GURANTI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| G-VEGAS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H  J Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H &  H TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H &  I OF TEXAS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & A MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & C SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & F TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & H  TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & H NON EMERGENCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & S MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & S THERAPEUTIC SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & W  ENTERPRISE OF NC, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & W ENTERPRISES OF NC LLC PSR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H & W ENTERPRISES OF NC LLC TDT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H A Medtrans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H AND Q MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H F YOUNG TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H I O Inc. | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |
| H I O Inc. | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |
| H L UNIVERSAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H&M TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H&M MEDICAL TRANSPORTATION SERVICES LLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H&Z LOGISTICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H. Alton Boyd Senior Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H.I.S LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| H.O.M.E. Systems, LC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| H2CM SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HABANA 1000 SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HABANI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HABILITATION ASSISTANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HADAD MEDICAL CARE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HADERECH CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAINES CITY SLC OPCO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Halane transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HALE MAKUA HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HALFMOON 786 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HALIFAX CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Halifax County Dept of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Halifax County Dept of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Halifax County Dept of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HALL AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hall Estill Attorneys At Law | ModivCare Solutions, LLC | Office Lease | $0.00 |
| Hallgan LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hallings Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HALL'S 5 TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HALO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hamer Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hamilton County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HAMILTON COUNTY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAMILTON ENTERPRISES OF PHILADELPHIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hamilton Health Sciences | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hammer Residences | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hammer Residences | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hammer Residences | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hammer Residences Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hampshire County Pathways Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAMPTON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAMPTON'S LUXURY VILLAS INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANCOCK CO. BOARD OF COMMISSIONERS DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hancock County Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HANCOCK COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hancock County Boards of Developmental Disabilities mail address | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hancock Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HAND IN HAND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDI VAN OF ROCHESTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDI VAN SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDI-CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDICAB TRANSMEDIC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Handicapped Driver Services-Georgia, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDIRIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDI-TRANS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HandiVan Paratransit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Handle With Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDS OF FIDELITY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hands of Heartland Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hands Of Standard LLC - Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANDS-ON TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANEEN TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANNAH MEDTRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANNAH MEDTRANS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANO CARE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HANOVER COUNTY BOARD OF SUPERVISORS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hanover Plaza Associates | Caregivers America, LLC. | Addendum 1 to Commercial Lease Agreement Dated January 2018 | $0.00 |
| Hanover Plaza Associates | Caregivers America, LLC. | Commercial Lease | $0.00 |
| HANOVER PLAZA ASSOCIATES | Caregivers America, LLC. | Lease for Personal Care Location: 961 Marcon Blvd., Suite 440, Allentown, PA 18109 | $0.00 |
| Hanover Plaza Associates | Caregivers America, LLC. | Letter re: Commercial Lease Renewal | $0.00 |
| Hanover Plaza Associates | Caregivers America, LLC. | Letter re: Rental Agreement Renewal | $0.00 |
| Hanrock Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Happy Cab LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY CARE AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Happy Day Support | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY DAYS ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY FACE ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY FAMILY ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HAPPY FAMILY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Happy Fleet Transport Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY HAVEN ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY TIMES ADULT DAY CARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAPPY VALLEY DAY FACILITY II | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harbor Health Services, Inc | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Harbor Homes Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Harbor Homes, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| HARMONY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARMONY DAY SUPPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harris County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Harris County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Harris County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HARRIS COUNTY TEXAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harris County, Texas (Human Resources & Talent) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| HARRIS TRANSPORTER COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARRIS WESTPLEX TAXI PERSONAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harrison County Senior Citizens, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Harrison County Senior Citizens, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| HARRISON HEALTHCARE SERVICES, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARRISON TRANSPORTATION MANAGEMENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARRISONBURG OF PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harrisonville Emergency Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARRISS SIGNATURE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HARRYS TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hart Medical Equipment | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hart Medical Equipment | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HART TO HEART AMBULANCE SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hartford Healthcare at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Harts on Wheels Transportaion Sevices LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Harvard Street Neighborhood Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Harvard Street Neighborhood Health Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Harvard Street Neighborhood Health Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| HARVEST MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HASSINGER ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAVEN ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAWAII PATIENT TRANSPORTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hawaii Transportation and Tours | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAWK CAR AND LIMO SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hawk Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hawk One Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAWKEYE HEALTHCARE SHUTTLES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAWKS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HAYES TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAYSVILLE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HAYWARD HEALTHCARE & WELLNESS CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Haywood County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Haywood County Health and Human Services Agency | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HB MEDICAL TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HBA SHUTTLE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HBIC INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HCA Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEADMAN MEDICAL TRANSPORTATON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healing Bridge LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALING HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALING HEARTS HOME CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healing Touch Home Care | Associated Home Services, Inc. | Preferred Provider Agreement (Third Party Notification) | $0.00 |
| Healing Touch Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Healingland Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health & Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health & Hospital Corporation of Marion County (Eskenazi Health) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health & Social Services Consortium, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Health Alliance Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health Alliance Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health and Human Services Commission | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| HEALTH BLACK CAR SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Care District of Palm Beach County | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| Health Care Medical Nv LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Care Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Care Service Corporation, A Mutual Legal Reserve Company | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Health Care Service Corporation, A Mutual Legal Reserve Company | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Health Care Service Corporation, A Mutual Legal Reserve Company | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Health Care Solutions, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEALTH CARE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Citi Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health First Colorado | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEALTH FIRST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTH GUARD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Keepers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health Keepers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEALTH KULTURE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Partners of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health Partners of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Health Partners of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEALTH RIDE EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Health Ride Plus Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTH SERVICES CONSULTANTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTH STAR PERSONAL CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTH TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HEALTH WHEELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHCARE & REHAB OF FAIRLAND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHCARE AND REHAB OF KINGSTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healthcare Consortium of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Healthcare Consortium of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HealthCare Partners, MSO | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Healthcare Research LLC | ModivCare Solutions, LLC | Enterprise Recruitment Program Subscription | $  9,677.42 |
| HEALTHCARE RIDE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHCARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHCARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healthcom Media | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEALTHEAST MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Healthfirst Insurance Company, Inc. Healthfirst Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Healthfirst Insurance Company, Inc. Healthfirst Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Healthfirst PHSP, Inc | ModivCare Solutions, LLC | Transportation | $0.00 |
| HealthKeeperz | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HealthKeeperz | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HealthKeeperz | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Healthlift Medical Transportation, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healthlink Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HealthPlus HP, LLC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| HEALTHRIDE USA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HealthSmart Holdings, Inc. | ModivCare Solutions, LLC | Sublease | $0.00 |
| HEALTHSTREAM TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHVERITY INC | Higi SH LLC | Census Auto-Renewal and License | $0.00 |
| Healthway Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Healthy Learners | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHY MOTIVES DELIVERY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEALTHY MOVES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heart 2 Heart Volunteers Inc dba Serenit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART AMBULETTE CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART BEAT MED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART OF GOLD PPEC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART OF HOPE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART OF IOWA REGIONAL TRANSIT AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART PLUS MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART SONG CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEART SOUL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart to Heart Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heartland Ambulance Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEARTLAND CARE TRANSPORT SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEARTLAND EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heartland Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEARTLAND MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heartland of Marion | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEARTLAND PARAMEDICS CSA 69 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heart'n Soul Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Heart'n Soul Hospice | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Heartspring | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEARTSTAR MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEARTSWORTH CTR FOR NURSING & REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heaven Sent  Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HEAVEN SENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heaven Sent Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENER NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY AMBULETTE CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY ANGELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heavenly Heart Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY SUNSHINE HEALTH SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heavenly Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENLY TRANSPORTATION OF COVINGTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HEAVENS BLESSINGS NEMT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HECO Global Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HECTOR TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hegg Memorial Health Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Helen Newberry Joy Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Helen Newberry Joy Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HELINET AVIATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELMER MARTINS TATE & GARRETT CO. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELP MATES DELIVERY & TRANSORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELP PSI SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPFUL HANDS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hand Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HELPING HANDS ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hands Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HELPING HANDS MEDICAL SERVICE CAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS NETWORK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hands NMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS NON EMERGENCY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS ON THE GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS PATIENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hands Specialized Tran | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hands Transport Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hands Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HANDS TRANSPORTING SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING HEARTS ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hearts Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helping Hearts Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING PEOPLE 1ST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HELPING VANS UTAH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Helpmates Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Helpmates, Inc. | Valued Relationships, Inc. | Electronic Home Response Services Agreement | $0.00 |
| HEMET VALLEY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Henderson County Rescue Squad | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hendricks County Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hendricks County Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HENDRICKS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HENDRICKSON TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hennepin County Human Services & Public Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hennepin County Human Services & Public Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hennepin County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HENRICO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Henry County Medical Center Home Health & Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HERD TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Here 2 There Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| here 4 you transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HERE I AM TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HERISENBERG-ESSER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Heritage Clinic | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Heritage Clinic | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Heritage Clinic | Circulation, Inc. | Statement of Work | $0.00 |
| HERITAGE DAY HEALTH CENTERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HERITAGE HOUSE OF VA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hermann County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Hermes Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HERMES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HERREN ENTERPRISES, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HESPERIA FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hessco Elder Services | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Hexagon | Circulation, Inc. | Model creation tech company | $0.00 |
| HEXAWARE TECHNOLOGIES LIMITED | ModivCare Solutions, LLC | MSA | $0.00 |
| HF RESOURCES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HH Health System-Jackson LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HHA eXchange | All Metro Health Care Services, Inc. | Software License | $0.00 |
| HHAeXchange | Care Finders Total Care LLC | Statement of Work | $0.00 |
| HHS at Homecare Software Solutions | ModivCare Inc. | HHAX Termination Letter | $288,822.40 |
| HHS Reliance Community Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HHS Reliance Community Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HI HMSA BCBS MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| HI United MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| HIALEAH SENIOR CLUB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hiawatha Behavioral Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hiawatha Behavioral Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hiawatha Department of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hickory Point Christian Village, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hickory Point Christian Village, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HIDDEN OAKS ALF INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HIGH CLASS BRONX LIMOUSINE & CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Higher Ground Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Higher Standard Assisted Living LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Highland Communications | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Highland County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HIGHLAND CROSSING LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Highland Valley Elder Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Highland Valley Elder Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Highland Valley Elder Services, Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| HIGHLANDER NON-EMERGENCY MEDICAL TRANSPORTATION, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HIGHLANDS AMBULANCE SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HIGHLANDS COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Highlands Coummunity Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Highmark Western and Northeastern New York Inc | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| Hildago County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hildebrand Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| HILL COUNTRY TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLCREST NURSING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hillebrand Home Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HILLS TRANSPORTATIN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLSBORO TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLSBOROUGH TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLSIDE MEDICAL TRANSPORTATION LLC  KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLSIDE VILLAGE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILLTOP MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HILTON HEAD LIMOUSINE COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HireRight, LLC | ModivCare Solutions, LLC | Background Check Services | $27,785.18 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HIT ME UP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HITCH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HITRUST SERVICES CORP | ModivCare Solutions, LLC | MyCSF Corporate Subscription Renewal | $0.00 |
| HITRUST SERVICES CORP | ModivCare Solutions, LLC | r2 Validated Assessment Report (1-2) | $0.00 |
| HJ Southfield LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| HJ Southfield LLC | Valued Relationships, Inc. | Office Lease | $0.00 |
| HK Transports | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HK Ventures, Inc. | ModivCare Solutions, LLC | Tenant Estoppel Certificate | $0.00 |
| HK Ventures, Inc. | ModivCare Solutions, LLC | Tenant Estoppel Certificate | $0.00 |
| HM & E MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HM SKY HARBOR, LLC | ModivCare Solutions, LLC | Lease for Contact  Center: 4615 East Elwood Street, Suite 300 Phoenix, Arizona 85040 | $0.00 |
| HM Sky Harbor, LLC | ModivCare Solutions, LLC | Office Lease - Sky Harbor Tower | $0.00 |
| HMH Hospitals Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HMK MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HMT MEDTRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ho Chunk Tribal | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ho Chunk Tribal | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOARD MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOBART LIVING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hocking Valley Community Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hocks Vandalia Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hocks Vandalia Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOFFMEISTER CONSULTING, LLC | ModivCare Inc. | CONSULTING | $0.00 |
| Hoke Area Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Holiday Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Holiday Retirement Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOLISTIC ADULT CARE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Holland Hospital Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOLMES COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOLMES FIRE DISTRICT #1 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOLMES LEGACY INVESTING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOLOHOLO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOLT TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Holy Cross Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOLY TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Holzer Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Holzer Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Holzer Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Holzer Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Home & Heart LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Care Advantage LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Care Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Emergency Systems Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home health care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Health Care Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Health Care Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Health Care Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOME HEALTH NON-EMERGENCY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOME HELP AND CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Hospice of Grayson County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Inspector ETC | Valued Relationships, Inc. | Commercial Building Inspection Report | $0.00 |
| Home Med Systems | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOME RUN TRANSPORTATION & SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Safe NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Home Sweet Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Home Sweet Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Home Sweet Home Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Home Sweet Home VIXX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Home Thrive | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Homecare Software Solution LLC | ModivCare Solutions, LLC | license and services | $0.00 |
| HOMECARE SOFTWARE SOLUTIONS | ModivCare Inc. | Supplier Agreement | $0.00 |
| Homecare Software Solutions, LLC | AM Holdco, Inc. | Software License Agreement | $0.00 |
| Homecare Software Solutions, LLC | ModivCare Inc. | Master Subscription Agreement | $0.00 |
| Homecare Software Solutions, LLC d/b/a HHAeXchange | AM Holdco, Inc. | Addendum to Service Agreement | $0.00 |
| Homecare Software Solutions, LLC d/b/a HHAeXchange | AM Holdco, Inc. | First Amendment Software License Agreement | $0.00 |
| Homecare Software Solutions, LLC d/b/a HHAeXchange | Care Finders Total Care LLC | Service Agreement | $0.00 |
| Homecare Software Solutions, LLC d/b/a HHAeXchange | Care Finders Total Care LLC | Service Agreement | $0.00 |
| HomeConnections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HomeConnections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Homeplace of Henderson | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOMER GLEN MEDICAL SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Homestead Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hometown Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hometown Care | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Hometown Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOMETOWN TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOMETOWN TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOMETOWN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOMETOWN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Homewatch Caregiver | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Homewatch Caregiver | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| HomeWell Care Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HomeWell Care Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Homewell care services troy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Honest Films | ModivCare Solutions, LLC | Filming | $0.00 |
| HONEST MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HONOLULU TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HONORABLE HEARTS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOOD RIVER CITY TRANSPORT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOOSIER MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hoosier Uplands | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Hoosier Uplands | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Hoosier Uplands | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Hoosier Uplands Economic Development Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hoosier Uplands Economic Development Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hoosier Uplands Economic Development Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOPE AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE CONNECT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope Cooperative Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE FAMILY ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE FOR TOMORROW LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HOPE HAVEN AREA DEV CENTR CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope Hospice and Community Services, Inc. | Guardian Medical Monitoring, LLC | Hope Hospice and Community Services, Inc. Standard Contract | $0.00 |
| Hope Hospice and Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hope Hospice and Community Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hope Medical Transport and Training LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope Medical Transportations LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hope PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOPE PARK TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE SEEKERS COMMUNITY SUPPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE SEEKERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope Senior PRM Holdings, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hope Senior PRM Holdings, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HOPE TRANSPORTATION ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hope Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPE WYMORE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOPEWELL SENIOR DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HopeWest PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HORIZON  AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HORIZON BEHAVIORAL HEALTH-GROUP HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Horizon New Jersey Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Horizon NJ Health | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| HORIZON OC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Horizon PACE | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Horizon PACE | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| HORIZON TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HORIZON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Horizons Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Horizons Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HORIZONS UNLIMITED OF PALO ALTO COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HORSE LADYS MEDICAL TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Horst Realty | At-Home Quality Care, LLC | Commercial Move-Out Notice | $0.00 |
| Horton Coles Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOSANA TRAILING TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hospice & HC of the Blue Ridge | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice & HC of the Blue Ridge | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice & HC of the Blue Ridge | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice Care Network, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Hospice of Central Ohio | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice of Central Ohio | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice of Central Ohio, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice of Central Ohio, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice of Cincinnati | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice Of Dayton | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospice Of Huntington Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hospice of Morrow County | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Hospice of Morrow County | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Hospice Of The Valley | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospital Authority of Miller County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hospital for Special Surgery | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Hospital for Special Surgery | Circulation, Inc. | Platform Services Agreement | $0.00 |
| HOSPITAL HOSPITALITY HOUSE OF RICHMOND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| HOSPITAL HOSPITALITY HOUSE OF SAGINAW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hospital Sisters Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospital Sisters Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospital Sisters Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospital Sisters Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Hospital to Home LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOST TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hota Design Studio, LLC | ModivCare Solutions, LLC | Design Project | $0.00 |
| Hotman Group, LLC | ModivCare Inc. | IT Staff Augmentation | $0.00 |
| Hotman Group, LLC | ModivCare Inc. | Master Services Agreement | $0.00 |
| Hotman Group, LLC | ModivCare Inc. | Statement of Work No. 1 | $0.00 |
| HOULE MEDI TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOULTON BAND OF MALISEET INDIANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| House of Angels Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Houston Galveston Area Council | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston Galveston Area Council | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston Methodist | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Houston Methodist | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Houston Methodist | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Houston Methodist | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Houston-Galveston Area Council | Valued Relationships, Inc. | Contractor/Consultant Agreement | $0.00 |
| HOVLUS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOWARD CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Howard County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOWARD LINDWOOD FAISON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOWARD MEDGROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOWARD MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Howard Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HoxHunt Inc. | ModivCare Solutions, LLC | Spam Scanning for Email | $0.00 |
| Hoyles Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HOYT LIMO & SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HPro Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HR TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HROSELL CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HSH Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HSS MEDICAL TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HSY Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HTG - Lawton Management LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HTM ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HTS LLC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUANG HOU CAR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hub City Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUBSPOT INC | ModivCare Inc. | HubSpot | $4,230.93 |
| HUDSON HAPPY VALLEY LOGISTICS & TRANSPOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUDSON INVALID COACH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUDSON VALLEY CONCIERGE SERVICE TRANSPOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| hudson valley golden care inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hughes Medicar LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hugh's Angels Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HULIN TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Human Services of Faribault & Martin Counties | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Humana Group Retiree PD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Humana iCare Wisconsin | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Insurance Company and Humana Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Humana Medical Plan | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Humana Medical Plan | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Humana PCP Approval Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Humana, Inc. | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Humana, Inc. | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Humana, Inc. | Circulation, Inc. | Amendment 001 to Information Technology Product Agreement | $0.00 |
| Humana, Inc. | Circulation, Inc. | Amendment 002 to Information Technology Product Agreement | $0.00 |
| Humana, Inc. | Circulation, Inc. | HIPAA Business Associate Agreement | $0.00 |
| Humana, Inc. | Circulation, Inc. | Schedule 003 to the Information Technology Product Agreement for Provision of the Circulation Platform | $0.00 |
| Humanity Plus Homes ELX  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUMBLE NON-EMERGENCY MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Humboldt Park DRS office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humboldt Park Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Humphrey Plus One INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUNTER AMBULETTE-AMBUALNCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HUNTER EMS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Huntingdon-Bedford-Fulton Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Huntingdon-Bedford-Fulton Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Huntington Quadrangle 2, LLC | ModivCare Solutions, LLC | Agreement of Lease | $0.00 |
| Huntington Quadrangle 2, LLC | ModivCare Solutions, LLC | Letter re: Commencement Date of Lease | $0.00 |
| Huntington Quadrangle 2, LLC | ModivCare Solutions, LLC | Letter re: Lease Renewal | $0.00 |
| HURON GROUP INC | All Metro Aids Inc. | Lease for Personal Care Location: 170 Franklin St., Suite 205, Buffalo NY 14202 | $0.00 |
| Huron Group, Inc. | All Metro Aids Inc. | Fourth Amendment of Lease | $0.00 |
| Huron Group, Inc. | All Metro Aids Inc. | Lease Agreement | $0.00 |
| Huron Group, Inc. | All Metro Aids Inc. | Tenth Amendment of Lease | $0.00 |
| Huron Group, Inc. | All Metro Aids Inc. | Third Amendment of Lease | $0.00 |
| Huron Group, Inc. | All Metro Aids Inc. | Thirteenth Amendment of Lease | $0.00 |
| HURON TRANSIT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Huron Valley Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Huser HomeCare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Huser HomeCare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| HV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HVM ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hyatt Palms Spring Hotel | ModivCare Solutions, LLC | Hotel Accommodation | $0.00 |
| HYBRID RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HYPER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Hyperheal Hyperbarics, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Hyperheal Hyperbarics, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Hyperheal Hyperbarics, Inc. | Circulation, Inc. | Statement of Work | $0.00 |
| HYPHIN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| HYPRO MED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| I & L TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| I AND J WHEELCHAIR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| I Care Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| I CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ibex Global Solutions, Inc | ModivCare Solutions, LLC | MSA | $0.00 |
| IC Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| icare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| icare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ICARE ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ICARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| iCare NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ICARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| iCare Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| iCircle Care | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| iCircle Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| iCircle Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| ICON NON EMERGENCY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Icon Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ICR LLC | ModivCare Inc. | Consultant Professional Services | $0.00 |
| ICSS ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IDABEL HEALTH & REHABILITATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Idaho Department of Health and Welfare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Idam Home Care Services | Care Finders Total Care LLC | Assignment of Lease Agreement Made Part of Lease | $0.00 |
| Idas Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ida's Way LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IDEAL ADULT DAYCARE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IDEAL ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Ideal Home Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| IDEAL NEMT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ideal Option | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| IDEAL RIDE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IDYLLWILD FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IFA ADULTS CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ifton Group Medical Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Business Associate and Data Security Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| IHC Health Services, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| IHEART MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IHSAN SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IKES TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IKETEX VARIETY VENTURES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IL Aetna Better Health MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| IL CountyCare MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| IL TAE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IL UHC ISNP MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Illinicare Health of Illinois | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinicare Health of Illinois | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinicare Health of Illinois | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinicare Health of Illinois | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| IlliniCare/Aetna Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| IlliniCare/Aetna Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| IlliniCare/Aetna Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| IlliniCare/Aetna Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Blue Cross Blue Shield Insurance Company | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Catholic Charities SW Chicago Senior Serv Region 7 | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Illinois Department of Human Services – Division of Rehabilitation Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services – Division of Rehabilitation Services, | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services – Division of Rehabilitation Services, Decatur Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services – Division of Rehabilitation Services, Galesburg Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services - Murphysboro Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services (IDHS) Division of Rehabilitation Services  in Springfield | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services (IDHS), Division of Rehabilitation Services (DRS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services, Division of Rehabilitation Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services, Division of Rehabilitation Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department of Human Services, Division of Rehabilitation Services0 | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois DHS – Division of Rehabilitation Services (Danville Office) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois DHS – Division of Rehabilitation Services (DRS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Illinois DHS – Division of Rehabilitation Services (DRS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ILLINOIS MEDI CAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Illinois Union Insurance Company (Chubb) | ModivCare Inc. | Insurance | $0.00 |
| ILOW LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IL-West Central II Case Coordination Unit | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| IMAC HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMAGINE360 ADMINISTRATORS, LLC | Socrates Health Holdings, LLC | Self-Funded Health Plan Services | $0.00 |
| IMAM TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMG Ambulance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMG CAPITAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMMEDIATE CARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMMEDIATE CARE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPERIAL AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPERIAL AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPERIAL AMBULANCE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPERIAL TP CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPERIAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPULSE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IMPULSE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IN  ABSENTEE SHAWNEE TRIBE OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IN (GR) - MIAMI TRIBE OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| IN (GR) -SAC AND FOX TRIBE OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IN A MINUTE CONCIERGE LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| In House Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IN RHYTHM NON EMERGENCY MEDICAL TRANSPOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IN SERVICE OF SMILES, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| In Touch Global LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INA FAMILY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INCA COMMUNITY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Incarnate Ambulance Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inclement Weather | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inclusa, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Inclusa, Inc. | Safe Living Technologies, LLC | Letter re: 2022 Contract Language Changes | $0.00 |
| Inclusa, Inc. | Safe Living Technologies, LLC | Letter re: Service Addendum | $0.00 |
| Inclusa, Inc. | Safe Living Technologies, LLC | Letter re: Service Addendum | $0.00 |
| Inclusa, Inc. | Safe Living Technologies, LLC | Provider Subcontract Agreement | $0.00 |
| INDEPENDENCE ADVOCATES OF MAINE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDEPENDENCE ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDEPENDENCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Independence Village of Plymouth | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INDEPENDENT CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDEPENDENT CAPACITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Independent Care Health Plan | Safe Living Technologies, LLC | Amendment #1 to the Long Term Care Agreement | $0.00 |
| Independent Care Health Plan | Safe Living Technologies, LLC | HIPAA Business Associate Agreement | $0.00 |
| Independent Care Health Plan | Safe Living Technologies, LLC | Long Term Care Services Agreement | $0.00 |
| Independent Care Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Independent Care Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Independent Care Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Independent Care Health Plan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Independent Case Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Independent Case Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Independent Case Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INDEPENDENT COMMUNITY TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Independent Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Independent Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Independent Health Association, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| INDEPENDENT LIVING CENTER OF MID-MISSOUR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Independent Living Systems, LLC | Guardian Medical Monitoring, LLC | Ancillary Services Provider Agreement | $0.00 |
| INDEPENDENT MOBILITY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDEPENDENT ONE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDEPENDENT TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Independent Women Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDIAN TOWNSHIP TRIBAL GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Indiana Family and Social Services Administration (FSSA) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INDIANA UNIVERSITY HEALTH, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDIANAPOLIS YELLOW CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDIGENOUS INNOVATIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDY AIRPORT TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INDYCARE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| INDYGO Mass Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INFINITE EXPRESS TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Infinite Rehab and Wellness | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Infinity Acres LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INFINITY INTERNATIONAL GROUP OF AMERICA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Infinity Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INFINITY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INFINITY PLUS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Infocenter | ModivCare Solutions, LLC | Consultant Professional Services | $0.00 |
| INFODYNAMICS, INC | Valued Relationships, Inc. | INTACT SMART Annual Pro-Active Support Plan - Qty. 20 | $0.00 |
| Infusion Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ingenious Enterprise Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| In-Home & Community Services Agency (Area 9 AAA & ADRC) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Injury Care Emergency Med Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INN AT MARY FREE BED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNER BANKS MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNERCITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNOCATIVE TRANSPORT & LOGISTICS SOL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNOV TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNOVA MEDTRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNOVATIVE SENIOR SOLUTIONS  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INNOVATIVE TRANSPORTATION ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inotrek LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INOVALON PROVIDER INC | All Metro Home Care Services of New York, Inc. | Inovalon ONE Platform / Claims Management | $0.00 |
| InService Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INSPIRA MEDICAL CENTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inspiration Group Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INSPIRATIONAL AMBULANCE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inspirational NEMT Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inspire Yourself Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INSPIRED BY LOVE TRANSPORATTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inspired Connections Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inspiring Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INSTACARE I LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Institute of the Sisters of Mercy of the Americas | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INTECROWD LLC | ModivCare Inc. | Application Management Services | $0.00 |
| Intecrowd LLC | ModivCare Solutions, LLC | Application Management Services Statement of Work | $0.00 |
| Intecrowd LLC | ModivCare Solutions, LLC | Change Order To Statement of Work | $0.00 |
| Intecrowd LLC | ModivCare Solutions, LLC | Master Services Agreement | $0.00 |
| Integra Managed Care | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| Integra Managed Care | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Integra Partners Holdings, Inc. | New England Emergency Response Systems, Inc. | Participating Provider Agreement | $0.00 |
| Integra Transport  SVCS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Integrated Behavioral Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Integrated Home Care Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| INTEGRATED IMAGING LLC | ModivCare Solutions, LLC | CPSU Clearinghouse Data Integration | $0.00 |
| Integrated Imaging, LLC | ModivCare Solutions, LLC | Addendum to Scope of Work & License Agreement March 26, 2015 | $0.00 |
| Integrated Imaging, LLC | ModivCare Solutions, LLC | Scope of Work & License Agreement | $0.00 |
| INTEGRATED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRATED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRATIVE HEALTH SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRIS Baptist Medical Center Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY CARE (NMTS) LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Integrity First Caregivers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Integrity Medical | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Integrity Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY MEDICAL TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY TRACKING LLC | VRI Intermediate Holdings, LLC | Medical Alert System Services | $0.00 |
| Integrity Tracking LLC DBA MobileHelp | Valued Relationships, Inc. | Cellular Connectivity for devices | $0.00 |
| INTEGRITY TRANSPORT AND DELIVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTEGRITY TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Intellitec Solutions LLC | Caregivers America, LLC. | Consultant Professional Services | $0.00 |
| INTENTIONAL HEALING MEDICAL TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Inter City Fire Protection District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERCITY AMBULANCE FOR EMERGENCY MEDICA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERFIN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERGRAPH CORPORATION | Circulation, Inc. | Circulation - Google Maps  (Hexagon) | $0.00 |
| Interim Health Care of Akron/Canton Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Interim Health Care Rapid City | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Interim Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Interim Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Interim Healthcare | Valued Relationships, Inc. | Vital Signs Monitoring Services Agreement | $0.00 |
| Interim Healthcare Dubois | Valued Relationships, Inc. | Electronic Home Response Services Agreement | $0.00 |
| Interline Technologies LLC | ModivCare Solutions, LLC | Software Services | $0.00 |
| international car service inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERNATIONAL LIFE SUPPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERNATIONAL LUXURY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| International Workplace Group | Valued Relationships, Inc. | Renewal Service Agreement | $0.00 |
| INTERSTATE LUXURY LIMOUSINES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERSTATE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INTERTRIBAL AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Interurban Transit Partnership | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INT'L 1 LIFE SUPPORT INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Intrepid USA Healthcare Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| INV -Easy Trips & Taxi Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| INVIGORATING SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IO Management Company LLC dba Ideal Option | Circulation, Inc. | Platform Services Agreement | $0.00 |
| IO Management Company LLC dba Ideal Option | Circulation, Inc. | Statement of Work | $0.00 |
| IO Management Company, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| I-OLIVE TRANSMED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Iowa Department on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iowa Department on Aging | Valued Relationships, Inc. | Service Rate Sheet | $0.00 |
| IOWA NORTHLAND RTC REGION VII | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Iowa Total Care, Inc. | Healthcom, Inc. | Participating Provider Agreement | $0.00 |
| Iowa Total Care, Inc. | Healthcom, Inc. | Participating Provider Agreement Amendment | $0.00 |
| Iowa Total Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iowa Total Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iowa Total Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iowa Total Care, Inc. | Valued Relationships, Inc. | Participating Provider Agreement | $0.00 |
| IOWA TRIBE OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IPARTIZ INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IQ BUSINESS CONNECTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Iredell County Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| IRide LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IRIE TRANSPORTATION ASSOCIATED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IRIS Financial Services Agency | Healthcom, Inc. | Provider Agreement and Acknowledgement of Terms of Participation | $0.00 |
| IRON COUNTY SHUTTLE & TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IRON MOUNTAIN INCORPORATED | ModivCare Solutions, LLC | Offsite record storage | $24,028.06 |
| IRON MOUNTAIN SECURE SHREDDING LLC. | ModivCare Solutions, LLC | Secure shredding services | $33,172.06 |
| Iroquois Cty Public Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iroquois Cty Public Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Iroquois Cty Public Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Irving Cypen Tower (Miami Jewish Health) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Isabella County Comm on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Isabella County Comm on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Isabella County Comm on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Isanti County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Isanti County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Isanti County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ISC MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ISERVED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ISG TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ISIS | ModivCare Solutions, LLC | sales Agreement | $0.00 |
| ISLA AZUL SENIOR TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ISLAND MED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ISSA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ITDV NON EMERGENCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ITHACA DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ITRANSIT INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| iTransit Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ITS ABOUT TIME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| It's All About Time Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IU  Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| IUNIQUE TRANSPORT SERVICES AND SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IVCI LLC | ModivCare Solutions, LLC | Audio Visual Equipment - Two Additional Years AV Managed Care On-Site Coverage | $0.00 |
| IVCI LLC | ModivCare Solutions, LLC | Audio Visual Equipment - Two Additional Years AV Managed Care On-Site Coverage | $0.00 |
| Ivy-Trust Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| IZOFAH TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J  A MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & B PASSENGER SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & C ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & C AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & D TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & J AMBULETTE SERVICES  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & J ASSOCIATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & J CAB SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & J Safe Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & K Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & L TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & R CARES TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & S ASSISTING LIVING AND CONSULTANT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & S MEDICAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & Sons Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & Tig Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J & V SafeCare Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J AND H SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J AND J MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J AND J SENIOR SERVICE TRANSPORTATION LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J AND M Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J B TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J L Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J P USA ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J SIMMONS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&B MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&D TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&J LITTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&K PROFESSIONAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| J&M TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&P MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J&S Properties, Inc. | Caregivers America, LLC. | Amendment No. 6 to the Lease Renewal Amendment | $0.00 |
| J&S Properties, Inc. | Caregivers America, LLC. | Amendment No. 7 to the Lease Renewal Amendment | $0.00 |
| J&S Properties, Inc. | Caregivers America, LLC. | Amendment No. 7 to the Lease Renewal Amendment | $0.00 |
| J. L HARRIS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J.A.L. Transportation - Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J.E.W.E.L. TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| J17 PREMIER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAAP NON EMERGENCY MEDICAL TRANSPORTATON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAC MEDI TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON & JACKSON UNLIMITED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jackson Community Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jackson County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jackson County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JACKSON COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON COUNTY FIRE RESCUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON COUNTY GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON COUNTY MASSS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON COUNTY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON DELIVERY SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jackson First Alert Rescue Squad | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON PARISH AMBULANCE SERVICE DISTRIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACKSONTOWN ROAD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jacksonville DRS Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JACKSONVILLE TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACOB TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JACOBS TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jaford Transport and Logistics | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAKES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAMES DENNIS MEDICAL FOUNDATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| James E. Van Zandt VA Medical Center | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| JAMISON TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAMMS NON EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JanCare Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JANDICK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JARR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAUREGUI LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAX MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAY D TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JAZEERA INTERNATIONAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jazzy Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JBA Greentree Properties, LLC | ModivCare Solutions, LLC | Lease Amendment #3 | $0.00 |
| JBA Greentree Properties, LLC | ModivCare Solutions, LLC | Office Space Lease | $0.00 |
| JBC Kind Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| JBJ ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JC Homelife Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JC Travel | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JD PUCKETT ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JDF VAN SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JEANNY LUV LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jean's Transportation Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JEANTY'S CARE Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JEFFERS AND SONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jefferson Community Health & Life | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Council on Aging | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jefferson County Department of Health & Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JEFFERSON COUNTY SERVICE ORGANIZATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JEFFERSON DAVIS COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jefferson Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JEMA Non Emergency Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jencon Realty Company, L.L.C. | Care Finders Total Care LLC | Consent to Assignment | $0.00 |
| Jerome Lee Properties I, LLC | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| Jerome Lee Properties I, LLC | Caregivers America, LLC. | Letter Agreement re: Commercial Lease Renewal | $0.00 |
| JERSEY CARE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JERSEY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jes-Royal Investment Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JESUS ES MI ROCA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jet Non Emergency Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JETBRAINS AMERICAS INC | ModivCare Solutions, LLC | Commercial Annual Subscription | $0.00 |
| JETSET TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JEVS Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JEWISH BOARD OF FAMILY & CHILDRENS SERVI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jewish Community Housing for the Elderly Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Jewish Family and Children's Service of Greater Philadelphia | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Jewish Family Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Jewish Family Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Jewish Family Service Agency of Central New Jersey | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Jewish Family Service Agency of Central New Jersey | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Jewish Family Service Agency of Central New Jersey | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Jewish Family Service Agency of Central New Jersey | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| JHJ ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JILES TRANSCORP SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jim Jim Rentals | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JIM STEWART TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jireh Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JIREH TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JJ Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JJ MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JJ TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JJD Realty Inc. | Caregivers America, LLC. | Commercial Net Lease for Part of Building | $0.00 |
| JJD Realty Inc. | Caregivers America, LLC. | Commercial Net Lease for Part of Building | $0.00 |
| JJD Realty Inc. | Caregivers America, LLC. | Commercial Net Lease for Part of Building | $0.00 |
| JJL Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JK INTERNATIONAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JK Medical Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JL LOGISTICS LLC DBA JLIFT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JLs Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JL'S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JLW TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JM MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JM Trans Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JM TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JM&A Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JMA TRANSPORTATION & AUTO SALES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JMDJMS LLC | Care Finders Total Care LLC | Lease of Shopping Center Space | $0.00 |
| JMJ Solutions Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JMJB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jo Daviess County Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOACHIM-PLATTIN AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOEDREAD ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOES TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHN CARNO CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHN F MURPHY HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| John Hancock Life Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| John Hancock Life Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| JOHNSON & JOHNSON TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHNSON & ROUNDTREE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Johnson County Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHNSON HEALTH CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHNSON MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHNSON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOHNSON'S EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| JOHNSONS HOT SHOT TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Johnsons Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Johnston County Area Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JohnWheels Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOMO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JONES EXPRESS VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jones Lang LaSalle Americas, LLC | ModivCare Solutions, LLC | Lease for Contact  Center: 3000 Town Center, STES 2550 & 2555, Southfield, MI 48075 | $0.00 |
| Jonesboro Transporation City Cab | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JORDAN TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JORDON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JORDYN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jorp Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOSHUA ONE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Journey Medical Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOURNEY TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Jovin Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOY RIDE METRO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOY RIDE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOYFUL HEARTS HOME CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOYFUL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JOYFUL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Joyful Travels LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JP & YO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JP MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JPM Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JR CAR SERVICE TLC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JR TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JS Helping Hands Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JSB Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JSPD Family LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JST We Serving Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JTE ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JTI TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JTLTECH Solutions Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JTMT  TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JT'S METRO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JUDA TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JUDI'S CARRIER SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JULIANA O GOMEZ DBA RIDE &TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JULIAS CARE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JULIE CARE  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Juniors Express Car Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Junkins Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Just For You Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Just in Time Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JUST PEOPLE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JUST RIDE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Just Right Homecare, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| JUSTRANZIT SCHOOL BUS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JustRyde Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JV& N TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| JWG TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

Schedule 1-B
Contract Counterparties F - O

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| K K TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & B Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & BG ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & J Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & M AMBULETTE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & P MEDICAL TRANSPORT LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & P MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K & S INVALID COACH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K Loring Inc dba Larrys Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K&D Quality Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K&D TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K&L TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K&R GREEN SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| K3C Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAAH TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAANAPALI TAXI MAUI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAB In Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KACIE CARE CARE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KADE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KADEL MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAGR2 BINGHAMTON LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 65 Pennsylvania Ave, Suite 220, Binghamton NY 13903 | $0.00 |
| KAGR2 Binghamton, LLC | All Metro Home Care Services of New York, Inc. | Medical Office Lease Agreement | $0.00 |
| KAHEE PLUS NON EMERGENCY TRANSPORTN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAIROS TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Kalkaska Commission on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kalkaska Commission on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KALMED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kalos Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KALUMA TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAN TRAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KANABEC COUNTY TIMBER TRAILS PUBLIC TRAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kanawha County Emergency Ambulance Auth. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kanawha Valley Regional Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KANAWHA VALLEY REGIONAL TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kanawha Valley Senior Services | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Kanawha Valley Senior Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kandiyohi County Department of Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kandiyohi County Department of Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kandiyohi County Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kankakee Department of Rehabilitation Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KANSAS CITY AREA TRANSPORTATION AUTHORIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAPIOLANI MED CENTER WOMEN AND CHILDREN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kaptivating Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| KARCAR INVESTMENTS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KARE LOGISTICARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kare Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Karing Hands Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KARING MOBILITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Karla Region 678 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAROLINA AREA TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAROLINAS TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAS Brandywine, LLC | All Metro Home Care Services of Florida, Inc. | Lease Agreement | $0.00 |
| KATAHDIN FRIENDS INC  KFI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KATELYN MEDICAL TRANSPORTATION KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KATELYN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KATO CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KATONAH TAXI AND LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAUAI MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kaulanas Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAUR EXPRESS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAW Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAYAZIA SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAYL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KAZVA NON-EMERGENCY MEDICAL TRANSPORTATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KBC EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KBM ENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KC Care Health Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| KC Care Health Center | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| KC Care Health Center | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| KC CARE Health Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| KC Care Health Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| KC Care Health Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| KC Care Health Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| KC Sightseeing Outing LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KC Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KCSM | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KCT MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KD MEDLINK SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KD TRANSPORT USA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KDC CONSULTING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KDK Transport Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KDK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEC LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Keep Pushing Personal Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kei's Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Keivar Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kella Convenient Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kellar Industries, LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| KELLAR INDUSTRIES, LLC | Caregivers America, LLC. | Lease for Personal Care Location: 703 S. Elmer Avenue, Suite 113, Sayre, PA 18840 | $0.00 |
| KELS IN HOME SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KELSEYVILLE FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ken Doo Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEN LAVIGNE'S TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEN TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KENBAR ENTERPRIZES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Kenilworth Board of Education (Kenilworth Public Schools) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| KENN FOLKS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KENNEBEC TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KENNEDITRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kennedy Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KENNEDYS TRANSPORTATION INC  IA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kenneth M. Kitay & Associates | Circulation, Inc. | Statement of Work | $0.00 |
| Kenneth Young Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kenneth Young Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kenneth Young Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kenneth Young Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KENNEY NON-EMERGENCY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kenney Transport and Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kensington Capital Group | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KENT AUTO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kent Developmental Disabilities Administration Field Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kentuckiana Regional Planning & Development Agency | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Kentuckiana Regional Planning & Development Agency | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Kentuckiana Regional Planning & Development Agency | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Kerbel Sheriff Partners | Care Finders Total Care LLC | Certificate of Compliance Application - Non-Residential | $0.00 |
| Kerbel Sheriff Partners | Secura Home Health, LLC | Certificate of Compliance Application - Non-Residential | $0.00 |
| Kerbel-Sheriff Partnership | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Kerbel-Sheriff Partnership | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Kerbel-Sheriff Partnership | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Kerbel-Sheriff Partnership | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Kerbel-Sheriff Partnership | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Kerbel-Sheriff Partnership | Secura Home Health, LLC | Addendum to Lease | $0.00 |
| Kerbel-Sheriff Partnership | Secura Home Health, LLC | Lease Agreement | $0.00 |
| Kerr Area Rural Transportation Systems | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KERT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KESHES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KESO ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kettering Adventist Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Kettering Adventist Healthcare d/b/a Kettering Health Network | Circulation, Inc. | Business Associate Agreement | $0.00 |
| Kettering Adventist Healthcare d/b/a Kettering Health Network | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Kettering Adventist Healthcare d/b/a Kettering Health Network | Circulation, Inc. | Statement of Work | $0.00 |
| Kettering Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kettering Network Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kevlar Express Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEVONDRIA BONDS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Key Lime Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEY OF LIFE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEY SUPPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KEYHOPPER TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Keystone Care | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Keystone Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Keystone Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Keystone Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Keystone Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Keystone Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KEYSTONE DIRECT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Keystone Family Health Plan | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Keystone First Health Plan | Guardian Medical Monitoring, LLC | First Amendment to Ancillary Provider Services Agreement | $0.00 |
| Keystone First Health Plan | Guardian Medical Monitoring, LLC | First Amendment to Ancillary Provider Services Agreement | $0.00 |
| Keystone Quality Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KG LIMITED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KG TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KHAKIROB INC DBA RIDE MOBILE TRANSPORTAT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIBOIS COMMUNITY ACTION FOUNDATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KICKAPOO TRIBAL HEALTH CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KickBack Limp Corp. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kidane Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIDDIN AROUND TOWN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIDS IN CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIDS PLACE PPEC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIK TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KILLBUCK TOWNSHIP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIMBALL COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kimpton Claret Hotel | Modivcare Solutions, LLC | Hotel Corporate Rate Agreement | $0.00 |
| Kind Hands Transportaion LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINDER CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kindred At Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KINDRED CARE EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| King Hudson Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KING MEDICAL TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGDOM DOMINION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGDOM MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGDOM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGDOMNAIRES PERSONAL TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGLY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kings County Area Public Transit Agency | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KING'S MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGS SHUTTLE MED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kings Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGSBURG FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| KINGSLEY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kingston Of Ashland | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KINGSWAY CAR & LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KINGSWAY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIR ADVANCE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIRIN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KISS CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KIWI EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KJ ARROW LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KJ TRANSPORTATION C SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KKS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Klamath Falls/Lakeview Aging & People with Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KLAV TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KLB Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kleinlife | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kleinlife | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KLM TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KLT Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KLW Transportation, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KM dba KM reliable transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KMA EMERGENCY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KMP Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KMT AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KMT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KNAK INC | ModivCare Inc. | Knak Pak - Yr 1 | $0.00 |
| KNAK INC | ModivCare Inc. | Knak Pak - Yr 2 | $0.00 |
| KNAK INC | ModivCare Inc. | Knak Pak - Yr 3 | $0.00 |
| KNCG INTERNATIONAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KNJ Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KNL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Knorr Brake Company, LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| KNOX COUNTY AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Knox County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Knox County Community Action Committee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| KNOXVILLE-KNOX CO COMM ACTION COMMITTEE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Knoxville-Knox County Community Action Committee | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| KNS MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KOAM INVESTORS GROUP, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 288 N. Broad Street, Suite 3C Elizabeth, New Jersey 07208 | $0.00 |
| KOMLA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Konnections LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Koochiching County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Koochiching County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Koochiching County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Koochiching County Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Kool Ride Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KOOP DISPATCHING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Koppy Nemer/Forbes Cohen Associates, L.L.C. | ModivCare Solutions, LLC | Lease | $0.00 |
| KORBANOT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kore | Valued Relationships, Inc. | Provider of IoT | $25,967.28 |
| KOZY TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| KPMG LLP | Modivcare Inc. | Audit Services | $0.00 |
| KPT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Krasner Mattapan Associates, LLC | Multicultural Home Care Inc. | Commercial Lease | $0.00 |
| Krasner Mattapan Associates, LLC | Multicultural Home Care Inc. | Letter re: Exercise of 1 Year Lease Extension | $0.00 |
| KREE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KRIS' TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KRISTA RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KS Centene MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KS DSNP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KS United MCD ABD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KS United MCD CHIP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KS United MCD LTC | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KS United MCD TANF | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KSAM Inspiration LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KSons LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KTB MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KTC Transit Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kuakini Medical Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KUMARS TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KUMERA CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Kunkel Ambulette Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KUPUNARIDE CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KURTZ AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KUTIMOH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KWPH ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KY UHC MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| KYRA CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| KYRIBA CORP. | Modivcare Inc. | SaaS Services | $0.00 |
| L  N TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L & D MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L & J TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L & R TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L & Y MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L AND P TRANSPORTATION, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L AND W TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L H MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L Harper Healthcare and Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L Y GLOBAL SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L& L TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L&J LOGISTICS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L&R OF CHESTERFIELD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L&S AUTO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L&S HOME HEALTH CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| La Crosse County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| La Crosse County Department of Human Services | Valued Relationships, Inc. | Letter of Agreement | $0.00 |
| LA DOLCE VITA ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA EDAD DE ORO ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA EDAD DORADA CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA EDAD PRODIGIOSA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA FAMILLE INVESTMENTS, LP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| LA Medicaid/Chip | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| LA MERCED ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LA VIDA EN ROSA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lac Qui Parle County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lac Qui Parle County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LACARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lackawanna County AAA | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Laconia Housing-NRS | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| LAD MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lady Klair's LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LaFourche Ambulance Dist # 1 | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LaFourche Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LAFRASHA ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAGARDES MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAGRANGE COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lahey Clinic Foundation, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Lahey Clinic Foundation, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Lahey Clinic Foundation, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Lahey Clinic Foundation, Inc. | Circulation, Inc. | Statement of Work | $0.00 |
| LAJOYS TRANSPORTATION SERVICES, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKE COUNTRY AREA AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKE COUNTY AAA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKE COUNTY BOARD OF COUNTY COMMIONERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lake County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lake County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lake County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lake County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LAKE COUNTY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lake County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lake County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LAKE OF THE WOODS COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lake of the Woods County Social Services Department | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lakeland Care | ModivCare Inc. | Service Provider Contract | $0.00 |
| LAKELAND HOSPITAL ACQUISITION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lakeland Personal Care Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lakeland Personal Care Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lakeland Personal Care Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LAKES MEDI VAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKESHORE FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKESIDE EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKESIDE MEDICAL RESPONSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKEVIEW CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAKEWOOD HEALTH SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L-AL LIMOUSINE CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LALIBELA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAMOLS MEDICAL LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAMPPOST RESOURCE GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Lancaster County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LANCASTER COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lancaster County Office of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Landflight Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Landmark American Insurance Company (R-T Specialty) | ModivCare Inc. | Insurance | $0.00 |
| Landmark Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LANDMARK TRANSPORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lane Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lapp Limited Partnership | Care Finders Total Care LLC | Office Lease Agreement | $0.00 |
| Larimer County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Larimer County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Larimer County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Department of Human Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Rehabilitation Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Animas County Rehabilitation Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LAS MERCEDES ADULT DAY CARE I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAS MERCEDES ADULT DAY CARE II INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAS MERCEDES ADULT DAY CARE III INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Las Palmas Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Vegas Division for Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Vegas Division for Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Las Vegas Division for Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LaSalle Department of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LASALLE GENERAL HOSPITAL AMBULANCE SVC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LASALLE PARISH HOSPITAL SERVICE DIST NO 1 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LATINO EQUITY ADVOCACY & POLICY INSTITUT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LATITUDE TRANSPORT LLP  PENDING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lauderdale County EMS District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Laura Region 45 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Laurens County Emergency Medical Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAVENDER MEADOWS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LAVIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Law Office of F. Elliot Goldman | Care Finders Total Care LLC | Letter Agreement re : Lease | $0.00 |
| Law Office of F. Elliot Goldman | Care Finders Total Care LLC | Letter Agreement re Confirmation of Terms of Lease Agreement | $0.00 |
| Law Office of F. Elliot Goldman | Care Finders Total Care LLC | Letter Agreement re Confirmation of Terms of Lease Agreement | $0.00 |
| Law Office of F. Elliot Goldman | ModivCare Inc. | Letter Agreement re : Carefinders Lease | $0.00 |
| Lawrence County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LAYTER TRANSPORTATION COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| LB 757 Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LBA Realty Fund II-WBP III, LLC | ModivCare Solutions, LLC | Multi-Tenant Commercial/Industrial Lease | $0.00 |
| LBA Realty Fund II-WBP III, LLC | ModivCare Solutions, LLC | Notice of Lease Terms Dates | $0.00 |
| LBA Realty, LLC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| LCC ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LCH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LCM TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LD MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEAD MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEADERS PTP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEADING CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| League 1767 Union Office LLC | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| League 1767 Union Office LLC | Care Finders Total Care LLC | Subordination, Non-Disturbance and Attornment Agreement | $0.00 |
| League 1767 Union Office LLC | Care Finders Total Care LLC | Tenant's Estoppel Certificate | $0.00 |
| League Properties LLC | Care Finders Total Care LLC | Tenant's Estoppel Certificate | $0.00 |
| LEARSY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEATHERWOODS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lebanon VA Medical Center | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| LEBB SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LECELS ADULT HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ledgestone Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lee Transportation & Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEE, WEST & WALSH, LP | ModivCare Solutions, LLC | Lease for Regional Office: 6606 Abercorn St. Unit 108A Savannah, GA 31405 | $0.00 |
| Lee, West and Walsh, L.P. | ModivCare Solutions, LLC | Commercial Lease Contract | $0.00 |
| Leech & Quality Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEE'S TAXI SHUTTLE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEEWAY TRANSPORTATION INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEFLEUR TRANSPORTATION OF TEXAS, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Legacy Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEGACY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Legacy Oaks of Azle Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Legacy Oaks of Midlothian Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LEGACY TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEGAL AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Legendary Support Coordination LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Legendary transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEGERE PROPERTIES LLC | All Metro Home Care Services, Inc. | Lease for Personal Care Location: 1462 Erie Blvd, Schenectady, NY 12305 | $0.00 |
| Legere Properties, LLC | All Metro Home Care Services of New York, Inc. | Agreement of Lease | $0.00 |
| LEGIT EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEHIGH ACRES FIRE RESCUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Leisure Living Apartments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Leisure Living Apartments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Leisure Living Resales | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lemon Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lemonaid Community Pharmacy, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| LEN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lena Pon Us Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LENA TRANSIT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lenawee Public Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LENDING A HAND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LENOIR COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| LEO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Leone Freight Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEONS AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEOPARD TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEROY EMERGENCY AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Les Creech | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LESTER E COX MEDICAL CENTERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LETCHER VOLUNTARY FIRE& RESUCE SQUARD IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LET'S GO TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LET'S RYDE NC, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LETZCHAT, INC. | MODIVCARE INC. | COMMUNICATION | $1,416.08 |
| LETZZ RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEVEL PATHS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LEWIS COUNTY SENIOR CITIZENS CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lewis County Senior Citizens, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lewis County Senior Citizens, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| LEWIS MEDICAL & MOBILITY SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lewis Transportation, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lewis-Mason Thurston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lexington Golden Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LG TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LGA Management Co | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LGM TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LHC Group, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LHC Group, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LHCG L, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LHS ADULT DAY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LI YANG LIMOUSINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIAISE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTAD ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Liberty Community Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Liberty Community Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Liberty Community Connections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Liberty Connection LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY CONVALESCENCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY COUNTY BOARD OF COMMISSION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Liberty County Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Liberty County Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Liberty County Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIBERTY MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Liberty Surplus Insurance Corporation | ModivCare Inc. | Insurance | $0.00 |
| LIBERTY TRANSPORT USA CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY WAY HOSPITALTY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBERTY WHEELCHAIR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIBRA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Licking County Aging Program | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Licking County Aging Program | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| LIFE ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Alert | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFE ALLIANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Assist | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LIFE CARE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Care Center of Aurora | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFE CARE MEDICAL TRANSPORTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Coping Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFE CORE TRANSPORATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Flight Mobile Life | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Insurance Company of North America | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| LIFE LINE RESIDENTIAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE LINE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE LIVING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE Northwestern Pennsylvania | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFE Program at OLV | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Life Program at Villa | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFE REIGN INTERNATIONAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Ride Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Life Stages Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE STAR EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE TECH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE TOUCH EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE TOUCH SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFECARE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifecare Ambulance Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFECARE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifecare EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LifeCare Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFECARE MEDICAL TRANSPORTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifefleet LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFEFLEET SOUTHEAST INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFEGUARD AMBULANCE SERVICE OF FLORIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFELINE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFELINE AMBULANCE SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFELINE CONCORD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFELINE MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFELINE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifeline Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LifeLink | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LifePath, Inc. (Massachusetts nonprofit/Aging Services Access Point) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| LIFEREACH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFEROCK MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifescape Rock Falls | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lifescape Rock Falls | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lifescape Rock Falls | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lifespan Resources Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifespan Resources, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lifespan Resources, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lifespan Resources, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LifeSpan Resources, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LifeSpan Resources, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LifeSpan Resources, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LIFESTAR AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| LIFESTAR AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFESTAR AMBULANCE SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFESTAR AMBULANCE, INC. - DE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LifeStar Emergency Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFESTAR RESPONSE OF MARYLAND, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifestream Services Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lifestream Services Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lifestream Services Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LifeStream Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeStream Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeStream Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeStream Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lifestream Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFETEAM EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifetime Care Shuttle | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LifeTime Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lifetime Resources INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LifeTime Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LifeTime Resources, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIFETIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lifewatch USA Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lifewatch USA Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| LIFEWAY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFEWEST NORTHERN CALIFORNIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFEWEST SOUTHERN CALIFORNIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFT Community Action Agency, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFTED LIVES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIFTUP TRANSPORT COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIGHTHOUSE HEALTHCARE FACILITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIGHTHOUSE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIGHTHOUSE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lil D' Dispatch D/B/A Strickley Car Ser | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lila Logistics Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Limo Seven Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINCOLN COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lincoln County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lincoln County Opportunity Company, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lincoln County Opportunity Company, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| LINCOLN COUNTY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINCOLN COUNTY, NORTH CAROLINA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINCOLN LIVERY SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINCOLN PARISH POLICE JURY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lincoln Trail Area Development District | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lincoln Trail Area Development District | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Lincoln Trail Area Development District | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Linden House | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LINDEN YELLOW CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lindsey's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINDSEY'S TREATMENT SERVICE FACILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Line Leaders Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINK ASSOCIATES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINK MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Linkability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LINKEDIN CORP. | ModivCare Solutions, LLC | Hiring services | $0.00 |
| LINKEDIN CORP. | ModivCare Solutions, LLC | Learning services | $0.00 |
| LINN COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LINN COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LION HEART TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lisa Smith Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lisa's Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Lease | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Lease | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Rider to Lease | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Rider to Lease | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Third Amendment to Lease | $0.00 |
| Litchfield Commons, L.L.C. | ModivCare Inc. | Third Amendment to Lease | $0.00 |
| little angel medical transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LITTLE ANGELS PEDIATRIC EXTENDED CARE LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LITTLE FLOWER MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Little Gerald Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Little Havana Activities & Nutrition Centers of Dade County's civil rights program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Little Havana Activities & Nutrition Centers of Dade County's civil rights program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Little Havana Activities & Nutrition Centers of Dade County's civil rights program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Little Kanawha Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LITTLE TOWN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LITTLE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVE IN JOY ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVE WELL HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVERMORE AMADOR VALLEY TRANSIT AUTHORIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVES MATTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Living Assistance Services, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIVING EASY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVING GOLDEN ELDER RIDE VIRGINIA TRAN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVING HOPE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Living Hope Non Emergency Medical Transp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVING LIFE ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Living Private Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LIVING SECURITY | ModivCare Solutions, LLC | Living Security Premium Training Platform Enterprise License | $0.00 |
| Living Waters Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Livingston County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Livingston County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Livingston County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Livingston County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LIVINSAVED MEDIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LJ S HANDI VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LJ TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| L-J-L TRUCKING INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ljs transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LKLP PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LLACC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LLAMA LIMO CAR SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LLC CORE TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LLG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LLW TRANSPORTATION & SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LMM Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Loblaws Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOFTY GRACE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Logan County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Logan County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LOGAN COUNTY HISTORICAL SOCIETY INC. DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Logan County Paramedic Association Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Logan Mingo Area Mental Health | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOGANS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Loggerhead Transporation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOGISTICA X LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Logistics Gap LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOGISTICS HEALTH TRANSPORT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lolita Trucking LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LONE PINE FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LONG LIFE ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Long Term Care Partners | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| LONG VALLEY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LONGEVITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LONGONOT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LONG'S TRANSPORTAION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Looker Data Sciences, Inc | Higi Care, LLC | Intelligence Data Platform | $0.00 |
| LOOPIO INC | ModivCare Inc. | Loopio | $0.00 |
| LORETO HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOR-RAINE TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOS ANGELES CITY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOS ANGELES COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOTTIE ESTELLE GROUP HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lotus Recovery Center of Comfort LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOTUS RECOVERY CENTER OF PRICES CORNER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Loudoun County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Loudoun County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Loudoun County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LOUISIANA MEDIC TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lourdes Senior Community | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LOVE  JOY ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Love & Safety Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Love 1ST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Love Hand Home Health Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Love It Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVE NO LIMIT FAMILY CARE HOME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVELY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVE'S HOUSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Loving Arms Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVING FAMILY RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVING HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOVING HEART ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Loving Lift Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Low Touch Lux. Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lower Cameron Parish EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOXYSOFT | Valued Relationships, Inc. | Software Services | $0.00 |
| LOYAL MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOYALTY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LOYOLA MEDICINE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LP Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LP ONE TRANAPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LP ONE Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LP TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LPE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LQ MANAGEMENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LRMOORELLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LSF TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LSLAT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LSQ CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LTCGG, LLC | ModivCare Solutions, LLC | Letter re: New Property Ownership as of September 8, 2021 | $0.00 |
| LTCGG, LLC | ModivCare Solutions, LLC | Vendor Set-up Form | $0.00 |
| LTD Realty Investment V, LP | ModivCare Inc. | Lease Agreement | $0.00 |
| LTD Realty Investment, V, LP | Care Finders Total Care LLC | Amendment to Lease Agreement | $0.00 |
| LTL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LTS Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lubbock Aid Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCAS & BRYSON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lucas County Boards of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LUCAS MEDI-CAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCAS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCKY 7 TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lucky Ambulette services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCKY EXPRESS CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCKY RIDERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUCYANNE TRANSPORT COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LULAC PROJECT AMISTAD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUMZYS RESIDENTIAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUNA CARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUNAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lupos Medical Transportation Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lutheran Center At Poughkeepsie Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lutheran Homes of Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lutheran Homes of Oconomowoc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lutheran Knolls | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Lutheran Knolls | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Lutheran Senior Life at Jersey City | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Lutheran Social Services. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lutheran Services Carolina | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Lux Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUXOR CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUXURY NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LUXURY RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LV MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYDES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYFE RIDE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYFT HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYFT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYFT-CIRCULATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYMARI INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYN TIGER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lync Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYNCH AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYNSTEB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYNX MONITORING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYNX PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYON COUNTY AREA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Lyon County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| LYSA TRANSPORTANT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| LYTA  CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & A MEDICAL TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & B TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & J MEDICAL TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & M GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & M MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & M TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & N RELIABLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M & T TRANSPORT GA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M AND J Foundation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M J TRANS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M Mountain Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M RUN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&H Transport Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&K Active Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&M Consulting Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&M ENTERPRISES GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&M MOBIITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&M TRANSPORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M&T RELIABLE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M2M Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| M3 Logistics Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MA ALTERNATIVE TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MA Neighborhood PACE | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| MA Senior Whole Health SCO | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| MA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MA UHC EVC MCD SCO | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MAAG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACKN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACKSUMMBLACK ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Macomb Department of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Macomb Oakland Regional Center | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Macomb Oakland Regional Center | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Macombs Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Macon County Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Macon County Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Macon County Health Dept | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Macon County Samaritan Hosp & Amb | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Macon County Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACON-BIBB COUNTY TRANS AUTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACOUPIN COUNTY PUBLIC HEALTH DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MACY TRANSPORTATION COMMUNICATIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mad Distributor Consulting Sales & Events LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MADDVENTURES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MADISON COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MADISON COUNTY ELDERLY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Madison County Senior Citizens Services Agency | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Madison County Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MADISON INVALID COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MADISON MEDICS LP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAFAQ LOGISTICS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAFARGEH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Maga Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGB TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGELLAN MEDICAL TRANSPORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGIC CITY ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGIK ADULT DAY CARE CENTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGNOLIA HELP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGNOLIA MANOR OF COLUMBUS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAGTRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mahoning County Levy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Consent to Assignment | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Office Lease Agreement | $0.00 |
| Main Ave LLC | Care Finders Total Care LLC | Office Lease Agreement Amendment | $0.00 |
| Main Method Mobility Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAINE ASSOCIATION FOR NEW AMERICANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAINE GROWTH OPPORTUNIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Maine Public Employees Retirement System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MAINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAINE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAINLAND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mains'l Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mains'l Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Mainstreet Property Group | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Majestic Care Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAJESTIC MOBILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAJESTY ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAJOR AMBLETTE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAJOR AMBULETTE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAK TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAKAK-2 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Make A Way Foundation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MALDEN TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Malek Properties, LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 318 Park Avenue Plaza, Corning, NY 14830 | $0.00 |
| Mallay Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MALO  TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mama Js Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mama's House LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mamba Mentality LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANAMANA QUEENS MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANASOTA CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANCALA HOLDINGS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANCARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Manchester Main Apartments LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| Manchester NCM, LLC | A & B Homecare Solutions, L.L.C. | Early Lease Termination Agreement | $0.00 |
| Manchester NCM, LLC | A & B Homecare Solutions, L.L.C. | First Amendment to Lease Agreement | $0.00 |
| MANGUM MISSISSIPPI TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Manistee-Benzie Community Mental Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Manistee-Benzie Community Mental Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MANN'S HAVEN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANNY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANTECA DISTRICT VOLUNTEER AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANTIS TRANSPORT OF SC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Manu Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MANUEL CARRANZA DBA EXPRESS 8 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Manuels Express Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAP Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAP Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAPLE COTTON AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAPPS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARAKESCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARANATHA TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marasi Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marathon RVA Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marble Properties | At-Home Quality Care, LLC | Lease Agreement | $0.00 |
| Marble Properties | At-Home Quality Care, LLC | Renewal of Lease | $0.00 |
| MARCHE NON EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marchuska Productions, LLC | All Metro Aids Inc. | Amendment Number 1 to Sub-Lease Agreement | $0.00 |
| Marcy Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marcz Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Mareko Transportations | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAREY ENTERPRISES TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARGARITA ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARHABA TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Maries Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARIES OSAGE AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marietta Home Health and Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MARILLAC RESIDENCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARIN COUNTY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARINA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARION COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARION COUNTY FIRE RESCUE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARION COUNTY SENIOR CITIZENS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marion County Senior Citizens, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marion County Senior Citizens, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Marion Senior Services Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marion Senior Services Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MARKSMEN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marquardt Home and Community Based Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marquardt Home Health, Inc. | Valued Relationships, Inc. | Vitals Monitoring Services Agreement | $0.00 |
| Marquardt Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marquardt Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marquardt Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marquardt Village | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marquardt Village | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Marquez-Ent LLC | Care Finders Total Care LLC | First Extension and Amendment to Lease | $0.00 |
| Marquez-Ent LLC | Care Finders Total Care LLC | Lease Agreement Business and Commercial | $0.00 |
| Marquez-Ent LLC | Care Finders Total Care LLC | Second Extension and Amendment to Lease | $0.00 |
| MARQUEZ-ENT, LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 443 60th Street West New York, NJ, 07093 | $0.00 |
| Marriott Denver Tech Center | ModivCare Solutions, LLC | Hotel Accomodation Corporate Room Rates | $0.00 |
| MARS Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marshall County Senior Citizens Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marshall County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Marshall County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MARSHALL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARSHI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Martika USA LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| Martin and Faribault Counties Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Martin and Faribault Counties Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Martin County Council on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Martin County Public Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARTINEZ TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Martin's Manor LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARTINSVILLE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARTUR BUSINESS AND SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Marvel Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mary A Sweeney Home | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MARY HUGHES TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARY TOROSYAN DBA MEDEXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Maryland Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Maryland Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Maryland Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Statement of Work | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Statement of Work | $0.00 |
| Maryland Vascular Specialist | Circulation, Inc. | Statement of Work | $0.00 |
| MARYS ANGELS HOME CARE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARYS CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MARYVILLE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MASA AMBULETTE TRANSPORTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Masada Home Care Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Masergy Communications Inc | ModivCare Solutions, LLC | Connectivity Loop Port | $0.00 |
| MASERGY Communications, Inc. | ModivCare Solutions, LLC | Service Order Form | $0.00 |
| MASERGY Communications, Inc. | ModivCare Solutions, LLC | Service Order Form | $39,468.01 |
| MASFEMINE MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mason County Action Group, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mason County Action Group, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Mason Point | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mass Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mass Transit Elligible | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mass Transit Generic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mass Transit GenericOahu Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mass Transit Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MASS TRANSIT SENT ADA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MASS TRANSPORTATION AUTHORITY-FLINT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Massachusetts Health | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Massachusetts Health | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Massachusetts Health | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Massachusetts Rehabilitation Commission | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Massachusetts Rehabilitation Commission | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| MASSIVE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Master Move LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MASTERCARE OF SOUTH CAROLINA, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MASTERS AMBULANCE SERVICE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MATAR MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MATRIX TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MATRIX TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Matter Communications, Inc. | ModivCare Inc. | Public Relations | $6,451.61 |
| Mattie Care NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAUI HANDI TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAUPIN SENIOR LIVING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAURAN AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAVROS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Max Care Transportation Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAX GLOBAL EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MAX LAUFER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXCARE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Maxian Industries Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXICARE AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXIE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXIMUM CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXIMUM MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXIMUM SOLUTION GLOBAL CONSULT TRANSPOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAXWILLCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAYE COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAYKO SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAYOOR TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MAZZ TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MB SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MBS MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MC SQUARED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MC Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MC3 Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McAuley Convent | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McAuley Seton Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MCCABE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCALL HAMILTON ADVOCACY, LLC | ModivCare Solutions, LLC | Consultant Services | $0.00 |
| MCCARTHY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCLOUD COMMUNITY SERVICE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCOLLUM TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McCORMACK FAMILY LIMITED PARTNERSHIP | Caregivers America, LLC. | Lease for Personal Care Location: 718 S. State Street Clarks Summit, PA 18411 | $0.00 |
| MCCORMICK COUNTY SENIOR CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCORMICK DBA WESTMED AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCOVE ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCOY'S TRANSPORTATION, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCCURTAIN MANOR NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCDOWELL COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McDowell County Commission on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McDowell County Commission on Aging | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| McDowell County Department of Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McDowell County Rescue Squad Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McDowell County Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McDowell Place of Danville | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| McDowell Place of Danville | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MCEWAN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCGONIGLE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McGregor PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| McGregor PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mckenzie Transports LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| McLaren Health Plan Medicare Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| McLaren Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| McLaren Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| McLeod County Social Service Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MCLEOD REGIONAL MEDICAL CENTER OF THE PEE DEE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MCT EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MD DSNP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| MD RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MDF Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MDHHS Cass County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MDHHS Cass County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MDM TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MDPO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mdwise, Inc | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| ME DIVINE RIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEADOW CARE TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEADOWBROOK RESIDENTIAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Meals on Wheels of Rhode Island | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meals on Wheels of Rhode Island, Inc. | New England Emergency Response Systems, Inc. | Agreement | $0.00 |
| Mecklenberg County Transportation Sys | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mecklenburg County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mecklenburg Emergency Medical Services A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mecklenburg EMS Agency | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mecklenburg EMS Agency | Circulation, Inc. | Statement of Work | $0.00 |
| MED AIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED ATLANTIC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED BLESS TRANSPORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Med Blue Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED CONNECT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED FAMILY CARE TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED FAST TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED LIFE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED LINK INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED QUALITY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Med Ride INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Med Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED RYDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRANS OF NORTH CAROLINA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Med Tranz Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRAVEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED TRUST MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED1 NC Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Med1 Plus LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDACARE TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedAmerica Insurance Company of New York | ModivCare Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MED-BLESS TRANSPORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDCAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDCARE TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDCOAST MEDSERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDCOAST MEDSERVICES, INC. DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEVAC AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEVAC AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEVAC MIDAMERICA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEX | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medex Medical Transport Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEX TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEX TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDEX TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-EXPRESS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-FIRST ENTERPRISE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDFLEET INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-GISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedGuard Alert, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEDHEALTH TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI CAB ROCHESTER, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI CAR CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI LIVERY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medi Moovers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI RIDES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medi2Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI-BUS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC 1 AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC AMBULANCE SERVICE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC FLEET | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC OF SOUTH CAROLINA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC ONE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIC TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medica of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Medica of Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEDICAB BY EW INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAB TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medicaid Health Plans of America | ModivCare Inc. | Advertising Engagement | $0.00 |
| Medical Alert Systems | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| MEDICAL CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL CARE TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL CITY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL CONSULTING & SALES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL EMERGENCY AMBULANCE TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL EXPRESS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL MOTOR SERVICE OF ROCHESTER AND MONROE COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medical Response Trans Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medical Screening Solutions, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medical Transport of Patrick | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MEDICAL TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORT SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORTATION OF GEORGIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORTATION PROVIDERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medical Xpress Non Emergency Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medicare Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICARRIER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICHAIR TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICONE MEDICAL RESPONSE DELTA REGION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICONNECT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MediConnector Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICS AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICTRAN SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDICTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medina County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEDI-RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIRIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIRUSH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDISON TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDISYS AMBULANCE SERVICES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDITAM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI-TRANS GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDITRANS HAWAII LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDITRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MediTrips LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIVAC AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIVAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDI-WHEELS OF THE PALM BEACHES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDIX TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medlife EMS Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDLIFE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medlife Movement | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Medlife Movement | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Medlife Movement | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEDLIFT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedLift LLC Region 7 Rural | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDLINK MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDLINK MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedLink Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medlogic CPAP Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medlogic LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-ONE SHUTTLE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-PORT TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDPRO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDPRO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-PRO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-QUEST TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MEDREACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedRescue Mobile Health Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDRESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDRESPONSE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-RIDE OF FLORIDA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDRIDE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medride Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-RIDE TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDROCK CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedSafe Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSAFE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Medshore Ambulance Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSKEDULE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR AMBULANCE OF MENDOCINO COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR CABULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAR TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTAT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDSTER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-SURG PHYSICAN GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDTECH TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDTRANS EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-TRANS, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDTRANSHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDTRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedTransport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedTransport Memphis LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-TRANZ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-TRAVEL, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-TRIP EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDTRIPS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEDVEE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MedX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MED-XPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEEK LIMO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Meeker County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meeker County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meeker County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meeker County Social Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEGA MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Meherrin Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Meijer, IN | Higi SH LLC | Higi Customer Agreement | |
| MEISA TRANSPORTATION SERICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MELANCONS RIDE THERAPY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MELLIN LIMITED PARTNERSHIP | Multicultural Home Care Inc. | Lease for Personal Care Location: 146 West Boylston Drive, Suite 203, Worcester, MA 01606 | $0.00 |
| MELVA'S DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Memorial health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Memorial health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Memorial health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MEMORIAL HEIGHTS NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Memorial Hermann Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Memorial Hospital and Health Care Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MENAHEM SIMKHO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Menard County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MENDEZ TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mendez Transportation NJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Menorah Park | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MENTAL HEALTH CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MENTAL HEALTH RESOURCE CENTER INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MENTOR ABI, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mentoring Youth Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mephis-Shelby County Schools | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Merah Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERAKI HEALTHFIRST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCEDES AMBULETTE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mercer County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mercer Insurance Company | ModivCare Inc. | Insurance | $0.00 |
| Merchants Plaza Associates, LP | CareGivers Alliance, LLC | Letter Agreement re: Renewal Options | $0.00 |
| Merchants Plaza Associates, LP | CareGivers Alliance, LLC | Letter Agreement re: Renewal Options | $0.00 |
| Merchants Plaza Associates, LP | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Merchants Plaza Associates, LP | Caregivers America, LLC. | Letter Agreement re: Renewal Options | $0.00 |
| Mercury Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCURY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY AIR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY AMBULANCE SERVICE INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care Advantage | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mercy Care dba Mercy Care and Mercy Care Advantage | Valued Relationships, Inc. | Auto Amendment To The Mercy Care/Mercy Care Advantage Participating Health Provider Agreement | $0.00 |
| Mercy Care dba Mercy Care and Mercy Care Advantage | Valued Relationships, Inc. | Provider Agreement | $0.00 |
| Mercy Care dba Mercy Care and Mercy Care Advantage | Valued Relationships, Inc. | Third Amendment to the Mercy Care/Mercy Care Advantage Ancillary Services Agreement | $0.00 |
| MERCY CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mercy Employee Retirement System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MERCY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY EXPRESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY FLEET | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY FLIGHT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mercy Health - St Rita's Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mercy Health - St Rita's Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mercy Health - St Rita's Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MERCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mercy Iowa City Lifeline | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MERCY MEDICAL CENTER REDDING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY MEDICAL RESPONSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Mercy Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY TOUCH CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY WHEELS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCY WHEELS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERCYLIFE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Plan of Illinois, Inc. | Healthcom, Inc. | Illinois Ancillary Provider/HCBS Agreement | $0.00 |
| Meridian Health Plan of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Plan of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Plan of Illinois, Inc. | Valued Relationships, Inc. | Illinois Ancillary Provider/HCBS Agreement | $0.00 |
| Meridian Health Plan of Michigan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Plan of Michigan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Plan of Michigan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Meridian Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MERIDIAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MeridianComplete of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MeridianComplete of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MeridianComplete of Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MERIT TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MERKLEY + PARTNERS INC. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Merlin Limited Partnership | Independence Healthcare Corporation | Commercial Lease | $0.00 |
| Merlin Limited Partnership | Independence Healthcare Corporation | Commercial Lease | $0.00 |
| Merlin Limited Partnership | Independence Healthcare Corporation | Summary Commercial Lease | $0.00 |
| MERMAID TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Merrick Car Service INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Merrimack Valley Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Merry Haven Care Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Merry Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mesa County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mesa County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mesa Springs | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mesopotamia Elder Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Methodist Sr Serv-Tupelo | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| METLINK SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO 1 HOME HEALTHCARE SERVICES CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO ACCOUNTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO CAR SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO DIALYSIS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO HOME CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO LUXURY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO MEDICAL TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO MEDICS AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO MONARCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Metro Office Equipment, Inc | ModivCare Solutions, LLC | Printer move from New York, NY to Clark Summit, PA | $0.00 |
| METRO ONE AMBULANCE  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METRO TRISTATE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Metro West Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROHEALTH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROPLEX ASSOCIATES | ModivCare Solutions, LLC | Lease for Contact  Center: 200 Metroplex DR 2nd FL Edison, NJ 08817 | $0.00 |
| METROPLEX ASSOCIATES | ModivCare Solutions, LLC | Lease for Contact  Center: 200 Metroplex DR 4th FL Edison, NJ 08817 | $0.00 |
| Metroplex Associates | ModivCare Solutions, LLC | Official Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Eighth Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | First Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Fourth Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Letter re: 200 Metroplex Drive, Edison NJ | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Ninth Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Second Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Seventh Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Sixth Modification of Office Lease Agreement | $0.00 |
| Metroplex Associates, LLC | ModivCare Solutions, LLC | Third Modification of Office Lease Agreement | $0.00 |
| MetroPlus Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| MetroPlus Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| MetroPlus Health Plan, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| METROPOLITAN ATLANTA TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Metropolitan Center for Independent Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Metropolitan Center for Independent Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Metropolitan Life Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Metropolitan Life Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| METROPOLITAN MED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROPOLITAN MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROPOLITAN TAXICAB CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROPOLITAN TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROPOLITAN TULSA TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| METROTEC TAXI AND TRANSIT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Metz Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MEYER CENTER FOR SPECIAL CHILDREN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MFW TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MG INTEGRITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MGG TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MGM CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MGP Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MGS Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MH MISSION HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MI DSNP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| MI SEGUNDA CASA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mi Senior Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Miami County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MIAMI COUNTY YOUNG MEN'S CHRISTIAN ASSCO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIAMI DADE COUNTY FLORIDA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIAMI HORIZON ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIAMI HORIZON CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Miami Jewish Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MIAMI SOCIAL CLUB ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Miami Valley Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Miami-Dade CTD Encounter Default Rates | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MICHAEL TRANSPORTATION SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Michaels Premium Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Michiana Mobility LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Michigan Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Michigan Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Michigan Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Michigan Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Michigan Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Michigan Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| MICHIGAN MEDICAL TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MICHIGAN TRANSPORTATION CONNECTION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MICROBASE COMMUNICATIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MICROSOFT CORPORATION | ModivCare Inc. | Microsoft 365 - 2025 | $67,009.38 |
| MICROSOFT CORPORATION | ModivCare Inc. | Microsoft 365 - 2026 | $0.00 |
| MICROSOFT CORPORATION | ModivCare Inc. | Microsoft 365 - 2027 | $0.00 |
| MICROSOFT CORPORATION | ModivCare Inc. | Microsoft 365 - F3 Licenses - Qty. 110 | $0.00 |
| MICROSOFT CORPORATION | ModivCare Inc. | Microsoft® EOA Exchange Online Subscription - Qty. 119 | $0.00 |
| MICROSOFT CORPORATION | Valued Relationships, Inc. | Microsoft® SQL Server Enterprise Core All Languages License & Software Assurance 2 Licenses | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid Florida Community Services, Inc. | Guardian Medical Monitoring, LLC | Provider Services Agreement | $0.00 |
| Mid Florida Community Services, Inc. | Guardian Medical Monitoring, LLC | Provider Services Agreement - Addendum 004 | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Mid Florida Community Services, Inc. | Guardian Medical Monitoring, LLC | Provider Services Agreement - Addendum 004 | $0.00 |
| Mid Florida Community Services, Inc. | Guardian Medical Monitoring, LLC | Provider Services Agreement - Addendum 004 | $0.00 |
| Mid GA Total Care Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID IOWA DEVELOPMENT ASSOCIATION COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID VALLEY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID-ATLANTIC CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID-ATLANTIC REGIONAL AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID-COLUMBIA ECONOMIC DEVELOP DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID-DEL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDDLE FLINT AREA COMMUNITY SERVICE BOAR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDDLE PENINSULA NORTHERN NECK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Middle Peninsula-Northern Neck Community Services Board | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Middle Street Baptist Church | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Middlesex Health System | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Middlesex Health System | Circulation, Inc. | Platform Services Agreement | $0.00 |
| MIDDLETONS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDDLETOWN AREA SENIOR CITIZENS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mid-East Community Action Agency | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mid-East Community Action Agency | Valued Relationships, Inc. | Memorandum of Agreement | $0.00 |
| MIDESSA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Midland County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Midland County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Midland County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MIDLAND PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDLANDS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Midlands Medtech LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDLANDS TRANSPORT SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MID-OHIO TRANSIT AUTHORITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDPOINT ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDPOINT TRANSPORT OF GEORGIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDS, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MidSouth Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Midtown Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWEST CITY NURSING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWEST LIVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWEST MEDICAL RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Midwest Medical Transport Company L | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWEST MEDICAL TRANSPORT COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWEST SPECIAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIDWOOD AMBULANCE & OXYGEN SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIHI MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIKE'S TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIKES VIP TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIKIS TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Miles Ahead Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MILES GRUBB & ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MILESTONE COUNSELING SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Milestone NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Milestone Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestone Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestone Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestone Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestones Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestones Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Milestones Area Agency on Aging - HCM | Valued Relationships, Inc. | Service Rate Sheet | $0.00 |
| Mille Lacs Band of Ojibwe | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mille Lacs Band of Ojibwe | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mille Lacs County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mille Lacs County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MILLENNUM MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Miller County Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MILLER EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MILLERS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mills Vending LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MILLVILLE RESCUE SQUAD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIMAS ADULT CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIMI TAXICAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIMI TRANSPORATION S CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIMSHACK NON-EMERGENCY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MINA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MINI SAFE & SECURE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MINKY CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Minnesota Brain Injury Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Brain Injury Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Department of Human Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Minnesota Prairie County Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minority Fellowship Program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Minuteman Senior Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| MIRACLE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIRACLE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIRACLES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIRIAM ALLEN DBA AT YOUR SERVICE UNION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIRKIN & ASSCOIATES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIS ABUELITOS ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MIS ABUELITOS FELICES ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Missaukee County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Missaukee County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Missaukee County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Missaukee County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MISSION AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MISSION CARE OF ILLINOIS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mississippi County Amb | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MISSISSIPPI COUNTY TRANSIT SYSTEM, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mississippi Transit Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MISSOURI TRANSPORT SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mitchell County Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MITCHELL MEDICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MITCHELL'S UNIQUE TAX AND TRAVEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJ & S TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJ Med Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJ MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJ RELIABLE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJ UNIVERSAL TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJH Wacker LLC | Higi SH LLC | Assignment And Assumption Of Lease #2 | $0.00 |
| MJH Wacker LLC | Higi SH LLC | Consent of Landlord | $0.00 |
| MJH WACKER LLC | Higi SH LLC | Lease for General Office: 100 South Wacker Drive, Suite 1600 Chicago, Illinois 60606 | $0.00 |
| MJH WACKER LLC | Higi SH LLC | Office lease | $0.00 |
| MJH Wacker LLC | Higi SH LLC | Office Lease | $0.00 |
| MJH Wacker LLC | ModivCare Solutions, LLC | Assignment And Assumption Of Lease #2 | $0.00 |
| MJHS Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MJS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MJSC Professional Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MK Active Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MK&S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MKBS LLC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MKT Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MM MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MM&Q Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MMB Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MMG, Inc. | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| MN PARA TRANSIT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MNF EscortsPending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MNT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MNZ CORPOARTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MNZ TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MO EISA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MO4 Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBI-CARE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE AUTOMOTIVE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE CARE EMS AND TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE LIFE SUPPORT SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE LIFE SUPPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mobile Life Transport LLC (OON) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE ONE NON EMERGENCY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILE TO GO TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mobility Care Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY DASH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY MATTERS 360 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mobility Matters Care Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOBILITY TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Moda Trans, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MODA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Modern Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Modio Health Inc | Higi Care, LLC | Credentialing Services | $0.00 |
| MODIVCARE FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MODUS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MOE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOFETH & NOEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOJO MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Molina Complete Care of Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Florida, Inc. | Valued Relationships, Inc. | Provider Services Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | Healthcom, Inc. | Client Services Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | Healthcom, Inc. | Client Services Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Illinois, Inc. | Valued Relationships, Inc. | Client Services Agreement | $0.00 |
| Molina Healthcare of Iowa, Inc. | Healthcom, Inc. | Home and Community Based Provider Services Agreement | $0.00 |
| Molina Healthcare of Iowa, Inc. | Healthcom, Inc. | Letter re: Joining Molina Healthcare Network | $0.00 |
| Molina Healthcare of Iowa, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Iowa, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Iowa, Inc. | Valued Relationships, Inc. | Home and Community Based Provider Services Agreement | $0.00 |
| Molina Healthcare of Iowa, Inc. | Valued Relationships, Inc. | Letter re: Joining Molina Healthcare Network | $0.00 |
| Molina Healthcare of Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of New Mexico | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of New Mexico | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Molina Healthcare of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Ohio | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Texas | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Texas | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Texas, Inc. | A.E. Medical Alert, Inc. | Provider Services Agreement | $0.00 |
| Molina Healthcare of Texas, Inc. | Associated Home Services, Inc. | Provider Services Agreement | $0.00 |
| Molina Healthcare of Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Texas, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Texas, Inc. | Valued Relationships, Inc. | Provider Services Agreement | $0.00 |
| Molina Healthcare of Utah, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Molina Healthcare of Utah, Inc., dba Molina Healthcare of Idaho | Valued Relationships, Inc. | Home and Community Based Provider Services Agreement | $0.00 |
| MOM POP CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Momentum Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOMO MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOMS CAR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOMS TRANSPORT SERVICE TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Monadnock Community Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MONARCH GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONARCH SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONDLIZE CONSUMER SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Monigle | ModivCare Solutions, LLC | Enhancing Design System | $0.00 |
| Monitoring Automation System | Valued Relationships, Inc. | Software Services | $0.00 |
| MONO COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONONGALIA COUNTY URBAN MASS TRASNPORTAT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Monroe Community Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONROE COUNTY OPPORTUNITY PROGRAM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONROE MEDI TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONROE RANDOLPH TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONSIEUR TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONTE DE HOREB ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONTEFIORE MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONTEREY COUNTY REGIONAL FPD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MONTES DE OCA CORP DBA MK UNLIMITED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Montgomery County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Montgomery County Board of Developmental Disabilities Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montgomery County Department of Health and Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Montgomery County Department of Health and Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Montgomery County Department of Health and Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Montgomery County Department of Health and Human Services | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Montgomery County Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montrose County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montrose County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montrose County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montrose County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Montrose County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Moody's Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOONFACE TRANSPORATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOONLIGHT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOOR RIDES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Moore County Transportation Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOORE TRANSPORT OF OFALLON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOOSE LAKE COMMUNITY HOSPITAL DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOOvement Patent Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORAGA ORINDA FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORANT INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORAYA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORE FOR LESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORGAN 24 HOUR MEDICAL ESCORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Morgan Ambulance Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORGAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORNING STAR ADULT DAY CARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Morning Sun Financial Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Morningstar EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MorningStar Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORONGO BASIN AMBULANCE ASSN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORRIS HEIGHTS HEALTH CENTER, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MORRIS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Morrow GA Investors LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| Morton G. Thalhimer,Inc. dba Thalhimer | ModivCare Solutions, LLC | Office Deed of Lease Agreement | $0.00 |
| Morton Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| MOSAIC AT GARDEN CITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOSES & BRENDA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOSLEYS MEDICAL TAXI TRANSPORTING SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOTA LUXURY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOTHER DEVEAUX ADULT DAYCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOTIVATION IN MOTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MoTown Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOTOWN TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Moultrie County | Healthcom, Inc. | Moultrie County 2020 Real Estate Tax Bill | $0.00 |
| Mount Carmel Home Care Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mount Olivet Rolling Acres | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mount Olivet Rolling Acres | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MOUNT OLYMPUS ENTERPRISES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNT OLYMPUS SENIOR CARE AND ACTIVITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNT ROGER COMMUNITY MENTAL HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNT SHASTA AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mount Sinai Medical Center of Florida, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mount Sinai Medical Center of Florida, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mount Sinai Medical Center of Florida, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mount Sinai Medical Center of Florida, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mount Sinai Medical Center of Florida, Inc. | Circulation, Inc. | Second Amendment to Platform Services Agreement | $0.00 |
| Mount St. Mary's Hospital, Lewiston | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mount Zion Economic Community Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNTAIN AREA GROUND NON-EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain Breeze Ministries | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MOUNTAIN EMPIRE OLDER CITIZENS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNTAIN FAITH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain Home Taxi Service, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOUNTAIN LINE TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain Mama Medical LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain Pride Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain State Home Health Care, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountain State Home Health Care, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| MOUNTAIN TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountain View Corbin PACE | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mountain View Corbin PACE | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mountain View Corbin PACE | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| MOUNTAINEER BEHAVIORAL HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountaineer Community Health Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mountaineer Home Care Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mountaineer Home Care Services, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| MOUNTS MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOVE & GROOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOVING AND CARING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Moving Hearts NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MOVING ON FAITH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mower County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mower County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mower County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mower County Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MOWER COUNTY SENIORS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MP LO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MPP MEDICAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MPX | ModivCare Solutions, LLC | Transportation services | $0.00 |
| MR TRANSPORTATION INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mr. Pete Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MRC MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MRCI | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MRCI | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MRS TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MS B'S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MS COAST TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MS DOM MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Msas Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MSIG Specialty Insurance USA (ProPaxis) | ModivCare Inc. | Insurance | $0.00 |
| MSK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MSM Non Emergent Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MSV SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MT Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MT ORAB CAB CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mt Vernon Department of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mt. Pleasant Management Corp. | Secura Home Health, LLC | Letter Agreement re: 754 Route 18-Suite 0203 Secure Home Health, LLC to Care Finders Total Care, LLC | $0.00 |
| MTB Holdings LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MTK Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MTL SPECIALIZED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mtn Home Taxi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| mts transportation inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MTZ Rising Suns Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Mulberry Management Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Mulberry Management Corporation | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Mulberry Management Corporation | Circulation, Inc. | Statement of Work #1 | $0.00 |
| MULLENS MANOR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MULTI COMMUNITY DIVERSIFIED SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Multnomah County Aging, Disability & Veterans Services Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MUNDUS SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Munson Healthcare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Munson Healthcare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Munson Healthcare Charlevoix Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Munson Home Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| MUNSON MANOR HOSPITALITY HOUSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Murray Car Service inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Murray County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Murray County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Murray County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Muskingum County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MUSKOGEE COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MUSKOGEE COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MV CONTRACT TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MV TRANSPORTATION  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MVP Health Plan, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| MVP MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MVP Taxi Tours LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MVS | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| MVW Logistics Aid LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MW Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MWO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MXM Investments LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY BROTHERS KEEPER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY BROTHERS KEEPER TRANSPORTATION SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| My Choice Wisconsin, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| My Choice Wisconsin, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| My Choice Wisconsin, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| My Choice Wisconsin, Inc. | Safe Living Technologies, LLC | Agreement for Services | $0.00 |
| My Guardian Angel, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| MY KID TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY MEDI RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY PARENTS HOUSE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY RIDE IS HERE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| My Shield | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MY SOUL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY STAR LIMOUSINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| MY TRANS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MY TRANSPORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| My Way Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MyChoice Family Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| MYERS SOUTHERN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE FL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE IN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE ME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE NJ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE OH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE RIDE GA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE RIDE MA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Myle VA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYLE WORLDWIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Myle WV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MyPalmetto EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MYRIAD360, LLC | ModivCare Solutions, LLC | HPE GreenLake COM En 3y Up ProLiant aaS | $0.00 |
| MYRIAD360, LLC | ModivCare Solutions, LLC | HPE iLO Adv 1-svr Lic 3yr Support | $0.00 |
| MYRIDE SC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Myrtue Medical Center | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Mystic River Homes | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Mystic Valley Elder Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| MYTREX, INC. | Valued Relationships, Inc. | Medical Alert System Services | $0.00 |
| MZ ASCENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| MZ Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N & G TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N & J ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N & R RICHES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N & S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N & W CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N G FAKHOURI INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| N MOTION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAASTAR ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAB TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NABORS TRANSPORTATION SOLUTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NABY LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nacogdoches County Hospital District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NACOLG | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NADIA LABRADOR PERAZA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAELI HEALTHCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAKI TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAMAHS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Name on File - ID 16102202 | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Name on File - ID 16102202 | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Name on File - ID 16102202 | Circulation, Inc. | Mutual Non-disclosure Agreement | $0.00 |
| Name on File - ID 16114586 | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Name on File - ID 16114586 | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Name on File - ID 16114586 | Circulation, Inc. | Statement of Work #2 | $0.00 |
| Name on File - ID 16124289 | Independence Healthcare Corporation | Commercial Lease | $0.00 |
| Name on File - ID 16124289 | Multicultural Home Care Inc. | Lease for Personal Care Location: 646 Central Street, Unit #1-B, Leominster, MA 01453 | $0.00 |
| Name on File - ID 16136590 | ModivCare Solutions, LLC | HR Services - 2025 | $0.00 |
| Name on File - ID 16136590 | ModivCare Solutions, LLC | HR Services - 2026 | $0.00 |
| Name on File - ID 16136596 | All Metro Aids Inc. | Letter Agreement re: Extension of Lease | $0.00 |
| Name on File - ID 16136596 | All Metro Aids Inc. | Letter Agreement re: Extension of Lease | $0.00 |
| Name on File - ID 16136596 | All Metro Aids Inc. | Letter re: Increase to Cover Insurance and Maintenance Costs | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Name on File - ID 16136596 | All Metro Home Care Services of New York, Inc. | Agreement of Lease | $0.00 |
| Name on File - ID 16165914 | Higi Care, LLC | Software Company | $0.00 |
| Name on File - ID 16165914 | Higi SH LLC | Data Management Services | $0.00 |
| Name on File - ID 16196767 | Caregivers America, LLC. | Lease for Personal Care Location: 3201 N Randolph St 1st FL Philadelphia, PA 19140 | $0.00 |
| Name on File - ID 16198429 | ModivCare Inc. | Pulumi Year 1 | $0.00 |
| Name on File - ID 16198429 | ModivCare Inc. | Pulumi Year 2 | $0.00 |
| Name on File - ID 16198429 | ModivCare Solutions, LLC | Product and Service Agreement | $0.00 |
| Name on File - ID 16210772 | ModivCare Inc. | Prezi Business for Teams - Qty. 8 | $0.00 |
| Name on File - ID 16215545 | ModivCare Solutions, LLC | Redpoint Engineer - ETL Developer | $0.00 |
| Name on File - ID 16216506 | Multicultural Home Care Inc. | Commercial Lease | $0.00 |
| Name on File - ID 16217040 | ModivCare Inc. | Lease Agreement | $0.00 |
| Name on File - ID 16217040 | ModivCare Inc. | Lease Agreement | $0.00 |
| Name on File - ID 16217040 | ModivCare Solutions, LLC | Lease for Personal Care Location: 1020 Seventh North Street, Suite 230 Liverpool, NY 13088 | $0.00 |
| Name on File - ID 16224096 | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 4 E. William Street, Suite 101, Corning NY 14830 | $0.00 |
| Name on File - ID 16224096 | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Name on File - ID 16224101 | ModivCare Inc. | Letter re: Amendment to Commission Agreement | $0.00 |
| Name on File - ID 16224101 | ModivCare Inc. | Letter RE: Amendment to Commission Agreement | $0.00 |
| Name on File - ID 16224101 | National MedTrans, LLC | Commission Agreement | $0.00 |
| Name on File - ID 16224851 | ModivCare Inc. | Tableau - Yr 1 | $0.00 |
| Name on File - ID 16224851 | ModivCare Inc. | Tableau - Yr 2 | $0.00 |
| Name on File - ID 16224851 | ModivCare Inc. | Tableau - Yr 3 | $0.00 |
| Name on File - ID 16224851 | ModivCare Solutions, LLC | Salesforce | $0.00 |
| Name on File - ID 16224851 | ModivCare Solutions, LLC | Salesforce | $0.00 |
| Name on File - ID 16224851 | ModivCare Solutions, LLC | Salesforce - VRI | $0.00 |
| Name on File - ID 16224851 | ModivCare Solutions, LLC | Slack Business Plus | $0.00 |
| Name on File - ID 16231503 | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| Name on File - ID 16232542 | Higi SH LLC | Performance Consulting Services | $0.00 |
| Name on File - ID 16232901 | ModivCare Solutions, LLC | MongoDB Atlas Enterprise Package | $11,472.73 |
| Name on File - ID 16245083 | Safe Living Technologies, LLC | Purchase of Services Agreement | $0.00 |
| Name on File - ID 16245257 | All Metro Home Care Services of New York, Inc. | Lease Extension #5 | $0.00 |
| Name on File - ID 16245257 | All Metro Home Care Services of New York, Inc. | Lease Modification and Extension | $0.00 |
| Name on File - ID 16245314 | All Metro Aids Inc. | Lease Extension Agreement | $0.00 |
| Name on File - ID 16245314 | All Metro Aids Inc. | Lease Extension Agreement | $0.00 |
| Name on File - ID 16245322 | Arsens Home Care, Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245322 | ARU Hospice Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245323 | Arsens Home Care, Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245323 | ARU Hospice Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245371 | ModivCare Inc. | Second Amendment to Single Tenant Office Lease | $0.00 |
| Name on File - ID 16245396 | ModivCare Inc. | Lease | $0.00 |
| Name on File - ID 16245396 | ModivCare Inc. | Lease | $0.00 |
| Name on File - ID 16245396 | ModivCare Inc. | Rider to Lease | $0.00 |
| Name on File - ID 16245396 | ModivCare Inc. | Rider to Lease | $0.00 |
| Name on File - ID 16245438 | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Name on File - ID 16245438 | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Name on File - ID 16245508 | Care Finders Total Care LLC | First Amendment to Commercial Lease | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Name on File - ID 16245508 | Care Finders Total Care LLC | First Amendment to Commercial Lease | $0.00 |
| Name on File - ID 16245508 | ModivCare Inc. | Commercial Lease Agreement | $0.00 |
| Name on File - ID 16245510 | At-Home Quality Care, LLC | Broker's Disclosure Addendum to Agreement of Sale | $0.00 |
| Name on File - ID 16245510 | At-Home Quality Care, LLC | Commercial Lease | $0.00 |
| Name on File - ID 16245510 | At-Home Quality Care, LLC | Commercial Lease | $0.00 |
| Name on File - ID 16245548 | Multicultural Home Care Inc. | Eighth Addendum of Lease | $0.00 |
| Name on File - ID 16245548 | Multicultural Home Care Inc. | Nineth Addendum of Lease | $0.00 |
| Name on File - ID 16245548 | Multicultural Home Care Inc. | Seventh Addendum of Lease | $0.00 |
| Name on File - ID 16245638 | ModivCare Inc. | Business Lease | $0.00 |
| Name on File - ID 16245653 | Caregivers America, LLC. | Office Space Rental Agreement | $0.00 |
| Name on File - ID 16245677 | Arsens Home Care, Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245677 | ARU Hospice Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Name on File - ID 16245698 | Caregivers America, LLC. | Lease for Personal Care Location: 185 Interchange Road, Lehighton, PA 18235 | $0.00 |
| Name on File - ID 16245724 | ModivCare Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Lease | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Lease | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245724 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245739 | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Name on File - ID 16245739 | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Name on File - ID 16245739 | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Name on File - ID 16245747 | Care Finders Total Care LLC | Transfer Lease Agreement | $0.00 |
| Name on File - ID 16245747 | ModivCare Inc. | Commercial Lease Agreement | $0.00 |
| Name on File - ID 16245814 | Panhandle Support Services, Inc. | Letter Agreement re: Rental Agreement Renewal | $0.00 |
| Name on File - ID 16245814 | Panhandle Support Services, Inc. | Letter Agreement re: Rental Agreement Renewal | $0.00 |
| Name on File - ID 16245814 | Panhandle Support Services, Inc. | Letter re: Lease Renewal | $0.00 |
| Name on File - ID 16245838 | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| Name on File - ID 16245844 | Caregivers America, LLC. | Agreement of Lease | $0.00 |
| Name on File - ID 16245844 | Caregivers America, LLC. | First Amendment of Lease | $0.00 |
| Name on File - ID 16245844 | Caregivers America, LLC. | Second Amendment of Lease | $0.00 |
| Name on File - ID 16245845 | Care Finders Total Care LLC | Assignment of Lease Agreement Made Part of Lease | $0.00 |
| Name on File - ID 16245845 | Care Finders Total Care LLC | Business Lease | $0.00 |
| Name on File - ID 16245845 | ModivCare Inc. | Business Lease | $0.00 |
| Name on File - ID 16245846 | Care Finders Total Care LLC | Business Lease | $0.00 |
| Name on File - ID 16251739 | Higi SH Holdings Inc. | Consultant Services | $0.00 |
| Name on File - ID 16252578 | ModivCare Solutions, LLC | Program compliance services | $0.00 |
| Name on File - ID 16254869 | ModivCare Solutions, LLC | FRAMEWORK SERVICES | $0.00 |
| Name on File - ID 16255549 | Higi SH LLC | Individual Advisor (Licensed Physician) | $0.00 |
| Name on File - ID 16256095 | ModivCare Solutions, LLC | Consultant Services | $0.00 |
| Name on File - ID 16257545 | ModivCare Solutions, LLC | Consulting Services | $0.00 |
| Name on File - ID 16257556 | ModivCare Solutions, LLC | Accounting Firm | $0.00 |
| Name on File - ID 16258637 | Higi Care, LLC | Consulting Services | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Name on File - ID 16259352 | Caregivers America, LLC. | Lease for Personal Care Location: 920 Penn Ave Wyomissing  PA 19610 | $0.00 |
| Name on File - ID 16259388 | Caregivers America, LLC. | Lease for Personal Care Location: 16687 State Route 706, Suite 1, Montrose, PA  18801 | $0.00 |
| NANAS ADULT DAY CARE AND RECREATION CEN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NANCETRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NANNAS MOBILITY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nannos Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAPERVILLE DUPAGE TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NARS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nascentia Health, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Nash County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nash County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nash County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Natchez Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATCHITOCHES PARISH HOSPITAL SERVICE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| National Church Residences | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NATIONAL HEALTH TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL HEALTH TRANSPORT INC MIAMI DADE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL HOME HEALTH CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL MOBILITY ELDERCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONAL MOBILITY SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| National taxi service of yonkers inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| National Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| National Union Fire Insurance Company Of Pittsburgh, PA. (AIG) | ModivCare Inc. | Insurance | $0.00 |
| NATIONS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATIONWIDE CHILDREN'S HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nationwide Life and Annuity Insurance Company | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| NATIONWIDE TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATURE COAST EMERGENCY MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATURE COAST EMERGENCY MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NATURE COAST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NavHealth, Inc. d/b/a CareJourney | Higi SH LLC | Pharmacy | $0.00 |
| NAVI TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAVISTAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NAVY BLUE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| nawal medical transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NBJ Non-Emergency Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NBT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NC Centene Partners Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| NC Centene Trillium Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NC Elevance Health Medicare | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NC Medicaid | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NCGS, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| NCGS, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| NCGS, Inc. | Circulation, Inc. | Rider Authorization - DRAFT | $0.00 |
| N-Durance Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NE Medicaid | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NEAT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nebraska Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nebraska Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Necessities Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEEDY TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEGRIL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEIGHBOR TO NEIGHBOR TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Neighborhood Health Plan of Rhode Island | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Neighborhood Health Plan of Rhode Island | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Neighborhood Health Plan of Rhode Island | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Neighborhood Healthcare, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Neighborhood Healthcare, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Neighborhood Healthcare, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| NEIGHBORLY CARE NETWORK INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NELSON & FORD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEM RELIABLE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEMAHA COUNTY PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEMAHA COUNTY TRAINING CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NESHER EXPRESS CAR SERVICE 2 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nessa's Care Carriage LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Net LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NET RUNS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NETFORTIS ACQUISITIOM CO., INC. | ModivCare Inc. | SERVICE SUPPLEMENTS | $0.00 |
| NetFortis, A Sangoma Company | Modivcare Inc. | 100M Essential Fiber Circuit with 1 Static IP | $0.00 |
| NetFortis, A Sangoma Company | Modivcare Inc. | 100M/10M Broadband Circuit with 2 Static IPs | $0.00 |
| NetFortis, A Sangoma Company | Modivcare Inc. | 300MB DIA Fiber Circuit with 1 Static IP, 200MB | $0.00 |
| NetFortis, A Sangoma Company | ModivCare Inc. | Broadband Internet | $0.00 |
| Netradyne Evaluation Materials. | ModivCare Solutions, LLC | In vehicle cameras | $0.00 |
| Netsmart Technologies | Care finders Total Care LLC | Health Info Tech  that developes software | $  7,930.83 |
| NETTERVILLE TRANSPORTATION INC. (NTC) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NETZACH BLACK CAR SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nevada Aging & Disability Services Division | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Nevada Aging & Disability Services Division | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Nevada Aging & Disability Services Division | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| NEVADA COMMUNITY NON-EMERGENCY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Nevada Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nevada Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nevvon Inc. | ModivCare Inc. | First Amendment to Software License Agreement | $24,677.42 |
| NEVVON LLC | ModivCare Inc. | Online/Asynchronous Training - Year 2 | $0.00 |
| NEVVON LLC | ModivCare Inc. | Online/Asynchronous Training - Year 3 | $0.00 |
| NEVVON LLC | ModivCare Inc. | Online/Asynchronous Training - Year 4 | $0.00 |
| NEVVON LLC | ModivCare Inc. | Online/Asynchronous Training - Year 5 | $0.00 |
| Nevvon, Inc. | ModivCare Inc. | License Agreement | $0.00 |
| NEW AMERICAN CAR LIMO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW APP CAR & LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW BEGINNING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Beginnings Community Center | All Metro Home Care Services of New York, Inc. | Business Room Rental Agreement | $0.00 |
| NEW BEGINNINGS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW BELL CAR SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW BUSHWICK LUXURY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Choice Intervention Trans | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW COLLEGE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW COMMUNITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Creations Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW DAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW EDITION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW ELEGANTE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW ENGLAND AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New England Emergency Response Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NEW ENGLAND MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Exchange Place LLC | Care Finders Total Care LLC | Lease | $0.00 |
| New Exchange Place LLC | Care Finders Total Care LLC | Lease | $0.00 |
| New Experience | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW FREEDOM TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW GENERATION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW GENERATIONS ADULT DAY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Glarus Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Glarus Home | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| New Hampshire Bureau of Elderly and Adult Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Hampshire Department of Health and Human Services | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| New Hampshire Department of Health and Human Services | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| New Hampshire Department of Health and Human Services | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| New Hanover Regional Medical Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| New Hanover Regional Medical Center | Circulation, Inc. | Statement of Work #2 | $0.00 |
| NEW HAVEN AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW HEALTH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Hope Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW HOPE TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| NEW HORIZON COMMUNITY SERVICE BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW HORIZONS DISABILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW HORIZONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW INNOVATION LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW INSIGHTS COMMUNITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Jersey Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Jersey Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Jersey Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Jersey Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New Jersey Department of Military and Veterans Affairs | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| New Jersey Institute for Disabilities, Inc. | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| NEW JERSEY TRANSIT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW LIFE ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW LIFE HEALTH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW LIFE MEDICAL TRANSPOTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW LIFE TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW MADRID COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW MEDICAID TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New Mexico Aging and Long-Term Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NEW MEXICO RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW ORLEANS ELITE CAB CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW PATHWAY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW PRONTO TRANSPORTTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW RIVER VALLEY CSB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW RIVER VALLEY SENIOR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW SUPERIOR RADIO GROUP CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW WAVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW WINDSOR EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW YELLOW CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW YORK APPLE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW YORK CITY AMBULETTE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| New York City Department for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New York City Department for the Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| New York City Law Department, Office of the Corporation Counsel | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, INC | All Metro Aids Inc. | PCS Customer Agreement | $0.00 |
| New York State Catholic Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| New York State Insurance Fund | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| New York State Office for the Aging | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| new york taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEW YORK TRANSIT METRO CARD SALES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEWBERRY COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Newfusion Non Emergency Medical Trans | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEWMAN MEMORIAL HOSPITAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEWPORT BEACH FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEWTON COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEWTON COUNTY COMMUNITY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nexion Health at Cherry Creek, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NexLevel Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEXSTEP TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEXT DOOR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEXT DOOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEXT STEP TRANSPORTATION KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| nextgen transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NEXUS SERVICE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NFI North Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NGH Synergy Ltd | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NH  DAVIS HEALTH  REHABILITATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NH - FLOURISH HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NH Care Collaborative | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Niagara County Office for Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NIBOR TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NICE & CLEAN MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nicholas Community Action Partnership, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nicholas Community Action Program, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| NICHOLES TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Night Light Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NIGHT MOONLIGHT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Night Owl Support Systems LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| NILE CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nile Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NILERIDE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NIMOS TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NINA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NINA'S TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NIRVANA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NJ Elevance Health Medicare | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NJ MOBILE HEALTHCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NJ United MLTSS | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NJCare Ambulance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NJM INC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nnayde Limited Liability Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NNB MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NO LONGER BOUND MINISTRIES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NO ONE LEFT OUT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| NOBLE CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOBLE CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOBLE COUNTY COUNCIL AGING, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOBLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Noble Treasures Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nobles County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nobles County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nobles County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nobles County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nobles County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NOEL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOEL TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Noel TLC Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOGOB TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOLA TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nolan Adult Daycare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON AMBULATORY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Non Emerg Med CTR Tran LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON EMERGENCY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON EMERGENCY SERVICE & TRANSPORTATION U | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON PROFIT EMER SERVS OF BEAVER COUNT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON-EMERGENCY MEDICAL CARRIERS TRANSPORTATION AND SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON-EMERGENCY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Non-Emergency Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON-EMERGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NON-EMERGENCY TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NONNAS ADULT DAY CARE FACILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Noomi Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nora's Caring Companions Adult Daycare Care Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nora's Gift Foundation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORCAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORMAN A MATHIS JR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Norrell Health Care, Inc. | All Metro Aids Inc. | Assignment and Assumption of Tenant's Lease | $0.00 |
| Norrell Health Care, Inc. | All Metro Aids Inc. | Request for Landlords Consent to the Assignment and Assumption of Tenant's Interest | $0.00 |
| Norrell Health Care, Inc. | ModivCare Inc. | Certificate | $0.00 |
| NORSE TRANSPORT  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORT5H EAST AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH & SOUTH OF MARKET ADULT DAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH AIRPORT RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH AMERICA TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH AMERICA TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North and South of Market Adult Day Health Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH CAROLINA BAPTIST HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Carolina Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Central Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Central Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTH CENTRAL MEDICAL TRANSPORT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH COUNTY ASSISTED LIVING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH COUNTY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH CRAWFORD COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH CTY CTR FOR NURSING & REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH EAST MOBILE HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH END TAXI, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Haledon Board of Education (North Haledon School District) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| North Harris County Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH IOWA AREA COUNCIL OF GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH LAKE TAHOE FIRE PROTECTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Mississippi Ground Amb LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Pulask of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Road LHCSA | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTH SCOTT COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Shore Ambulance & Oxygen SVC Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Shore Elder Services, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| North Shore Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTH STAR CRITICAL CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH STATE INVESTMENT GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTH TAHOE FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| North Yalobusha Hospice & Palliative Car Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northampton County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northampton County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northeast  Mobile | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northeast Atlanta Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northeast Colorado Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northeast Colorado Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Northeast Colorado Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northeast Iowa Area Agency on Aging Inc. | Healthcom, Inc. | Individual Consumer Purchase of Service Application Form and Agreement FY24 | $0.00 |
| Northeast Iowa Area Agency on Aging Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTHEAST IOWA COMMUNITY ACTION IA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northeast Kentucky Community Action Agency | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHEAST KS AREA AGENCY ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHEAST LOUISIANA AMBULANCE SERVICE LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northeast Michigan Community Service Agency | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Northeast Michigan Community Service Agency | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Northeast Michigan Community Service Agency, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| NORTHEAST TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHEAST TRANSPORTATION GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHEAST TREATMENT CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN ACCESS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northern Arizona Healthcare Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Northern Arizona Healthcare Corporation | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Northern Arizona Healthcare Corporation | Circulation, Inc. | Statement of Work | $0.00 |
| NORTHERN AROOSTOOK ALTERNATIVES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN CHILDREN'S SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northern Counties Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTHERN DUTCHESS PARAMEDICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northern Lakes CMH | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Northern Light Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN MAINE GENERAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN OKLAHOMA AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN STAR TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN VIRGINIA CHECKER CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHERN VIRGINIA HEALTH CENTER COMMIS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHLAND TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHPARK OFFICE LLC | ModivCare Solutions, LLC | Lease for Contact  Center: 877 NORTHPARK DR STE 100, Ridgeland MS 39157 | $0.00 |
| NorthPark Office, LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| NORTHRIDGE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northridge Vascular Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| NORTHSHORE EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHSTAR EMERGENCY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHSTAR MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHSTAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHWEST ARKANSAS ECONOMIC DEVELOPMENT DISTRICT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Northwest Home Care and Nurse Registry, Inc. | ModivCare Inc. | Lease | $0.00 |
| Northwest Home Care and Nurse Registry, Inc. | ModivCare Inc. | Lease | $0.00 |
| Northwest Home Care and Nurse Registry, Inc. | ModivCare Inc. | Rider to Lease | $0.00 |
| Northwest Home Care and Nurse Registry, Inc. | ModivCare Inc. | Rider to Lease | $0.00 |
| Northwest Indiana Community Action | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action Corporation | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action Corporation | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action Corporation | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action Corporation | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Northwest Indiana Community Action Corporation | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Northwest Kansas Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| NORTHWEST MED TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northwest Medical Courier LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northwest Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northwest Options for Long Term Care Claims | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Options for Long Term Care Claims | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Options for Long Term Care Claims | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Options for Long Term Care Claims | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwest Options for Long Term Care Claims | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTHWEST REGIONAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHWEST RESCUE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHWEST TENNESSEE HUMAN RESOURCE AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHWEST TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Northwestern Medicine | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwestern Medicine Kishwaukee Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Northwestern Medicine Kishwaukee Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NORTHWOOD HEALTH SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NORTHWOODS CAB LCC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Norton Industrial Development Authority | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| Norton Industrial Development Authority | ModivCare Solutions, LLC | Letter Agreement re: Lease Agreement Extension | $0.00 |
| Norton Industrial Development Authority | ModivCare Solutions, LLC | Letter Agreement re: Lease Agreement Extension | $0.00 |
| Norton Industrial Development Authority | ModivCare Solutions, LLC | Letter Agreement re: Lease Agreement Extension | $0.00 |
| NORTONLIFELOCK INC. | ModivCare Inc. | Use of services | $0.00 |
| NORWOOD CAR & LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOSTALGIA ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOTHING BUT LOVE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nour Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOVA HOME CARE CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOVA MED TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| NOVA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Novant Health New Hanover Regional Medical Center, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Novant Health Rowan Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Novant Health Rowan Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Novant Health Rowan Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| NOVATO FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOVUS LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOW DELIVERY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Noxubee County Human Resources Agency | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NOYAH TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NPI Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NRM EX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NSR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NU - CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NU CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nu Mobile Transport INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NU WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUCARE CAROLINA AMBULANCE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUMBER ONE TAXICAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUMBERS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nurse Medical Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nurses Care Hospice, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Nurses Heart Medical Staffing | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NURTUREWHEEL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NURTURING NURSE TRANSPORT TEAM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUSHOP LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Nutrition  Services For Seniors | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUVISION TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NUVISION TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NV Optum Care | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NW BCBS HCSC Group Retiree MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NW Group Retiree Program MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NW ProCare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NW United MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NW WORKS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Nwachi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NWTT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NXK CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NY 88 EXPRESS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NY BEST MEDICAL, INC | All Metro Home Care Services of New York, Inc. | ONBOARDING ASSISTANCE PROGRAM | $0.00 |
| NY Elevance Empire MCR | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| NY Long Island  Out Of Network TP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NY MINUTE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NYC FLY WHEELS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NYC Green Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| NYC WHEELS CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| O & L MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| O B INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| O' My God LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| O.P., Inc. | ModivCare Inc. | Lease Extension Agreement | $0.00 |
| O.P., Inc. | ModivCare Inc. | Lease Extension Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| OAHU TRANSIT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OAK CITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oak Hotel Owner, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oak Park Township Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oak Park Township Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oak Park Township Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OAK VALLEY HOSPITAL  DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oakland Service Ventures LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oakwood Lutheran Homes Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oakwood Lutheran Homes Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oakwood Lutheran Homes Associations | Valued Relationships, Inc. | Amendment to Health Monitoring Services Agreement | $0.00 |
| OASIS CLUB DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oasis Facility Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OASIS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OATS  NORTHEAST, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OATS NORTHWEST, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OATS SOUTHWEST, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OATS TRANS INC. - MIDWEST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OATS, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Obed Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Obikel Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OC PARATRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCCK INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCCUSCREEN LLC | ModivCare Solutions, LLC | Qorta License | $4,856.81 |
| OCEAN LIMO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCEANS ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCEANS ONE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCLA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OCLC, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| OCTOPUS DEPLOY PTY LTD | ModivCare Solutions, LLC | Octopus Server Professional, PTM | $3,600.00 |
| ODYSSEY COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OED RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Office of Behavioral Health, UnitedHealthcare Community Plan of Pennsylvania | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| OGEECHEE BEHAVORIAL HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OGIAWESOME, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OH Aetna MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OH DSNP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OH Medicaid | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Ohana's Connection | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OHIO AMBULANCE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ohio Bureau of Works Compensation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Bureau of Works Compensation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Job and Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohio Department of Job and Family Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OHIO MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ohio University Heritage College of Osteopathic Medicine | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OHIO VALLEY CAB & DELIVERY SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ohio Valley Physicians INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OHIO VALLEY REGIONAL TRANSPRORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ohio's Community Mercy Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohioans Home Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ohioans Home Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OhioHealth | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OhioHealth | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OhioHealth Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OHSONYA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OK Aetna Better Health MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OK CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OK Centene Complete Health MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OK Humana Healthy Horizons MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OK TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Okaloosa County Board of County Commissioners | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKALOOSA COUNTY COORDINATED TRANSPORTATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKC AMBULETTE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKEFENOKEE EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKEMAH CARE NURSING CTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oklahoma Health Care Authority | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| OKLAHOMA MEDCONNECT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKLAHOMA SMOOTH TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKLAHOMA STATE UNIVERSITY CENTER FOR HEA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKLAHOMA TURNPIKE AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKM LOGISTICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| OKMED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OKTA INC | Valued Relationships, Inc. | Auth0 - Growth Plan - B2B Professional | $0.00 |
| OKTA INC | Valued Relationships, Inc. | Auth0 - Growth Plan - B2B Professional | $0.00 |
| OKTA INC | Valued Relationships, Inc. | Auth0 - Growth Plan - Enterprise MFA Lite | $0.00 |
| OKTA INC | Valued Relationships, Inc. | Auth0 - Growth Plan - Enterprise MFA Lite | $0.00 |
| OLANIYAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OLD DOMINION TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OLD WEST TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OLDER AMERICAN SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OLIMPO ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OLMSTED COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| olusia County Property Appraiser's Office. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OLYMPIC TRANSPORTATION AND INVALID COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OM HARI Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OM YOURS TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OMEGA MEDICAL NON-EMERGENCY TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OMEGA TRANSPORTATION CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OMEGA TRANSPORTATION SVCS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| omewatch CareGiver | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| omewatch CareGiver | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| omewatch CareGiver | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Omni Property Group, LLC | ModivCare Solutions, LLC | Fifth Amendment to Lease | $0.00 |
| Omni Property Group, LLC | ModivCare Solutions, LLC | Fourth Amendment to Lease | $0.00 |
| Omni Property Group, LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| Omni Property Group, LLC | ModivCare Solutions, LLC | Third Amendment to Lease | $0.00 |
| Omni Property Group, LLC (Successor in Interest to Koppy Nemer/Forbes Cohen Associates, L.L.C.) | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| OMNI TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OMONOSA TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Call Medical Care P.C. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ON CALL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON DEMAND MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON DEMAND TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON DEMAND TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON GOD BEHALF LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Our Way Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On The Go Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON THE MOVE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On The Way Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME ALL THE TIME TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME DELIVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Medical Transportation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| On Time NEMT Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Non-Emergency Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| ON TIME PUBLIC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSIT LLC II | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSIT TOO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSPORTATION AND MOBILITY SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON TIME TRANSPORTATION AND TRANSLATION S | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| On Time Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONCALL COURIERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| One Call, Inc | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| ONE CAROLINA TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| One Cherry Hill Corporation | All Metro Aids Inc. | Fourth Lease Renewal and Amendment | $0.00 |
| One Cherry Hill Corporation | All Metro Aids Inc. | Second Lease Renewal and Amendment | $0.00 |
| One Cherry Hill Corporation | All Metro Aids Inc. | Third Lease Renewal and Amendment | $0.00 |
| One Cherry Hill Corporation | ModivCare Inc. | Lease Renewal and Amendment | $0.00 |
| One Deerfield | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| One Digital | Higi SH LLC | Higi Customer Agreement | $0.00 |
| One Elite Solution LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE ON ONE MEDICAL TRANSPORTATION SERVI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE RIDE CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE SIMPLE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE SOS MED TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE SOURCE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE STOP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| One Touch Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oneida county | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ONEPLUS FOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OneTrust Technology Inc | ModivCare Solutions, LLC | Dedicated Phone Lines Annual  Hosting Conversent Package | $0.00 |
| Oneway Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONFACO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONIX TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Onley Community Health Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ONSITE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONSITE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Onslow United Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ON-TIME TRANSPORTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ontrack Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONYX BEHAVIORAL HEALTHCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ONYX HEALTHCARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OP CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPEN ACCESSIBLE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Open Arms Counseling Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Open Arms Medical Transport  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Open Arms Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Open Arms Treatment Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Open Door Family Medical Center, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Open Door Family Medical Center, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| OPEN DOOR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| OpenAI, L.L.C. | ModivCare Inc. | OpenAI Order Form | $0.00 |
| OpenAI, L.L.C. | ModivCare Inc. | ChatGPT Enterprise - Qty. 250 | $0.00 |
| OpenAI, L.L.C. | ModivCare Inc. | ChatGPT Enterprise - Qty. 250 | $0.00 |
| OPENWATER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Optima Health PLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Optima Health UK Limited | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OPTIMAL CARE & TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMAL MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Optimal Transportation Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUM CARE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUM HEALTHCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUM HOLDINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUM NEMT INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUMEDICINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OPTIMUS WEST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Optum Health Networks, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Optum Health Networks, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| OptumInsight, Inc | ModivCare Solutions, LLC | Transaction Validation Manager Premium Product Schedule | $0.00 |
| OptumInsight, Inc. | ModivCare Solutions, LLC | Scheduling Software | $0.00 |
| Ora LLC | Multicultural Home Care Inc. | Sublease Agreement | $0.00 |
| Oracle America Inc | Care Finders Total Care LLC | Sotware services | $0.00 |
| Oracle America, Inc. | Care Finders Total Care LLC | Estimate/Order Form | $0.00 |
| Orange Cab LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Orange City Health System | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Orange County Health Authority | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Orange County Health Authority | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Orange County Health Authority d.b.a CalOptima | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orange County Health Authority, dba CalOptima Health | Valued Relationships, Inc. | Amendment 1 to Ancillary Services Contract for Non-Medical Provider | $0.00 |
| Orange County Health Authority, dba CalOptima Health | Valued Relationships, Inc. | Amendment 1 to Business Associate Agreement | $0.00 |
| Orange County Health Authority, dba CalOptima Health | Valued Relationships, Inc. | Amendment 3 to Ancillary Services Contract for Non-Medical Provider | $0.00 |
| Orange County Health Authority, dba CalOptima Health | Valued Relationships, Inc. | Ancillary Services Contract Non-Medical Provider | $0.00 |
| Orange County Health Authority, dba CalOptima Health | Valued Relationships, Inc. | Business Associate Agreement | $0.00 |
| Orange County Health Department | Circulation, Inc. | First Amendment to Platform Services Agreement | $0.00 |
| Orange County Public Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Orange County, North Carolina | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Orange County, North Carolina | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Orange County, North Carolina | Circulation, Inc. | Statement of Work #1 | $0.00 |
| ORANGE TAXI AND TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORBIT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OREGON COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oregon Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Department of Human Services – Aging and People with Disabilities (APD) | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-B**
**Contract Counterparties F - O**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Oregon Department of Human Services, Aging and People with Disabilities (APD) Division | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Department of Rehabilitation Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Departmetn of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Oregon Health and Science University | Circulation, Inc. | Confidentiality Agreement | $0.00 |
| Oregon Health and Science University | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Oregon Health and Science University | Circulation, Inc. | Statement of Work #1 | $0.00 |
| ORI Home Care, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| ORI Home Care, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| ORI Home Care, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| ORI Home Care, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| ORIGIN TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORION LUXURY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORLAND COMMUNITY AMBULANCE ASSOCIATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORLANDO MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ORLANDO SENIOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| orthern Health Care Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| orthern Health Care Management | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Orthotic & Prosthetic Solutions LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OSAGE AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSAHON TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSCEOLA CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Osceola County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Osceola County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Osceola County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Osceola County Council on Aging, Inc. | Guardian Medical Monitoring, LLC | Vendor Agreement | $0.00 |
| Osceola County Council on Aging, Inc. | Guardian Medical Monitoring, LLC | Vendor Agreement | $0.00 |
| OSCODA COUNTY AREA TRANSIT SPECIALIST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSF LIFELINE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSHE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Osheas Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSHEAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Oshkosh Defense LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| oso auto corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSTRICH MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OSWEGO COUNTY OPPORTUNITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OT SAFE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Otero County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Otero County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Otero County Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OTISE TRANSPORT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| OTTOMAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| O-TULE RIVER INDIAN HEALTH CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OUR SUMMER PLACE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Out of County Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Outlaw Cab and Limousine Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OUTLAW CAB AND LIMOUSINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Outlaw Cab Medical Transport Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Outreach Dart PT  Dallas | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OUTREACH DEVELOPMENT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Outreach Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Outreach Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Outreach Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Outreach Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Outreach Health Services | Safe Living Technologies, LLC | Vendor Packet | $0.00 |
| Outreach Health Services, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Outreach Health Services, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| OUTREACH RESIDENTIAL SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OUTREACH TRAINING SUPPORT CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OUTSIDES CAR SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OutState | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OVERT MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OWENSVILLE AREA AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OWL ENTERPRISE,  INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OWL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Own your Dream | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OwnBackup, Inc. | ModivCare Solutions, LLC | Salesforce | $0.00 |
| OZARK CENTRAL AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| OZARK GUIDANCE CENTER, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ozark Mobility NEMT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ozaukee County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ozaukee County Through ADRC Board/Commission on Aging | Valued Relationships, Inc. | Contractual Agreement | $0.00 |
| OZRE Greenville LLC | ModivCare Solutions, LLC | First Amendment to Office Lease Agreement | $0.00 |
| OZRE Greenville LLC | ModivCare Solutions, LLC | Second Amendment to Office Lease Agreement | $0.00 |
| OZRE Greenville, LLC | ModivCare Solutions, LLC | Office Building Lease | $0.00 |

**<u>Schedule 1-C</u>**

**Designated Contracts[1]**

---

[1]   The Cure Amounts represent the Debtors' good faith estimate (according to their books and records) of the amount necessary to cure any default under each agreement listed herein.  The Cure Amounts do not include ordinary course charges that have accrued since Petition Date which (a) remain unpaid and (b) are not overdue and have not otherwise triggered a default under the Designated Contract.

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| P & G MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P & I TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P & J TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P & M TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P & P MOBILE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P & P SAFETY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| P&D TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PA Aetna Better Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA health & wellness | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| PA MATP | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| PA MATP Default Encounter Rates | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PA Vascular Institute | Circulation, Inc. | Mutual Non-disclosure Agreement | $0.00 |
| PA Vascular Institute | Circulation, Inc. | Platform Services Agreement | $0.00 |
| PAA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PACE Central Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE Central Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE Central Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE ENTERPRISES OF WEST VIRGINIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PACE North | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PACE North | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PACE North | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PACE of Northeast Indiana | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE of Northeast Indiana | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE of Southwest Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PACE of Southwest Michigan | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PACE Senior Care - Bettendorf | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| PACE TICKET-BY-MAIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PACIFIC CARE NON-EMEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PACIFIC HEALTH TRANSPORTATION LANGUAGE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PACIFIC TRANSPORT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PacificSource Community Solutions | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| PADDINGTON TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAFFORD EMERGENCY MEDICAL SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pafford EMS of Mississippi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAFFORD EMS OF OKLAHOMA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAGE ENTITY LIMITED LIABILITY COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAGE TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pagoda Realty | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Pahrump Fire Department | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Painted Hills Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAISANO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAK MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Paladin Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALADIN MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALBERT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALBERT INC - CHARLESTON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALI MOMI MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Palisade Plaza West LLC | Care Finders Total Care LLC | Commercial Lease Agreement | $0.00 |
| Palm Beach Business Center Partnership | All Metro Home Care Services of Florida, Inc. | First Lease Amendment | $0.00 |
| Palm Beach Business Center Partnership | All Metro Home Care Services of Florida, Inc. | Lease Agreement | $0.00 |
| PALM BEACH BUSINESS CENTER PARTNERSHIP | All Metro Home Care Services of Florida, Inc. | Lease for Personal Care Location: 580 Village Blvd., Suite 280, West Palm Beach FL 33409 | $0.00 |
| Palm Beach County Board of County Commissioners | Guardian Medical Monitoring, LLC | Letter re: Term Contract for Emergency Alert Services | $0.00 |
| Palm Beach County Division of Senior Services (DOSS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Palm Beach County Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Palm Beach County Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PALM LILY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALM TRAN PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Palmetto Health | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Palmetto Oaks Adult Day Health Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALMETTO RURAL FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Palmetto State Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PALMETTO TRANSPORT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pamlico County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pamlico County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PANAMA ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Panasharp Properties LLC | Care Finders Total Care LLC | Real Estate Lease | $0.00 |
| PANHANDLE COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Panhandle Non Emergency Transportation I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Panhandle Trails DBA Senior Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PANTHER VENTURES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Papio Transport Service Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Paradigm | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Paradigm Direct Summer Street, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| PARADIGM DRIVING SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Paradigm Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Paradigm Healthcare, LLC | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Paradigm Homecare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Paradigm Homecare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Paradigm Homecare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Paradigm Homecare | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PARADIGM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARADISE ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARADISE CARE OF ORLANDO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARADISE PLUS CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PARADISE PRIME INVESTMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARADISE SENIOR CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARADISE SOCIAL CLUB ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Parallax Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARAMEDICS LOGISTICS CALIFORNIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARAMEDICS LOGISTICS HOLDING COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARAMOUNT TRANSIT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARAMOUNT TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARATRANSIT EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARC WORKSHOP, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Parec Lansdale Office Associates | Caregivers America, LLC. | First Amendment of Lease | $0.00 |
| Parec Lansdale Office Associates | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Parec Lansdale Office Associates | Caregivers America, LLC. | Second Amendment of Lease | $0.00 |
| Parec Lansdale Office Associates | Caregivers America, LLC. | Third Amendment of Lease | $0.00 |
| PARENT KARE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARHAM EAST DAY SUPPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARK AVENUE TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Park Place RTF | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Park Plaza, LLC | CareGivers America Home Health Services, LLC | Office Building Lease Agreement | $0.00 |
| Park Plaza, LLC | Caregivers America, LLC. | Office Building Lease Agreement | $0.00 |
| Parker and Lynch | ModivCare Inc. | Recruiting and Consulting | $0.00 |
| PARKER JEWISH INSTITUTE FOR HEALTH CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARKER TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARKLAND AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARKLESS MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Parkview Wabash Hospital, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Parkway Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARRISH MEDIVAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARS, INC. DBA YELLOW CAB CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PARTHENIA TRANSIT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Partners Health Plan | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| Partners HealthCare System, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Partners HealthCare System, Inc. | Circulation, Inc. | Partners Master Agreement | $0.00 |
| Partners in Care Foundation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Partners in Care Foundation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Partners In Care Foundation's Multipurpose Senior Services Program, North (#40), South (#43), Kem County (#51) and Santa Barbara (#54) Sites | Valued Relationships, Inc. | Vendor Agreement No. 201 | $0.00 |
| Partners In Care Foundation's Multipurpose Senior Services Program, North (#40), South (#43), Kem County (#51) and Santa Barbara (#54) Sites | Valued Relationships, Inc. | Vendor Agreement No. 201 | $0.00 |
| PASIONIS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Passages | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Passageway Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PASSION TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Paterson Real Estate Holdings LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Pathlights Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pathlights Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pathlights Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pathway Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENCE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Patient Care Coordination, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Patient Care Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PATIENT RESPONSE ORGANIZATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENT TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENT TRANSPORT SERVICES OF COLUMBUS, | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENT TRANSPORT SYSTEMS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENTS CHOICE WHEELCHAIR TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATIENTS ON THE GO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATRIOT CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATRIOT TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATRIOT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATTERSON TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PATTY WAGON SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAUL GIRLS LEGACY TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAUL PHILLIPPE RESOURCE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAUL WALLACE MANAGEMENT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAULETTE ON BOARD TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAULS MEDICAL SERVICES OF OK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAUL'S PRIVATE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAVILION UNIT ACQUISITION LP | Arsens Home Care, Inc. | Lease for Personal Care Location: 261 Old York Road, Suite A35 Jenkintown, PA 19046 | $0.00 |
| PAVILION UNIT ACQUISITION LP | ARU Hospice Inc. | Lease for Personal Care Location: 261 Old York Road, Suite A35 Jenkintown, PA 19046 | $0.00 |
| Pavilion Unit Acquisition, LP | AM Holdco, Inc. | Guarantee | $0.00 |
| Pavilion Unit Acquisition, LP | Arsens Home Care, Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Pavilion Unit Acquisition, LP | Arsens Home Care, Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Pavilion Unit Acquisition, LP | Arsens Home Care, Inc. | Office Lease Agreement | $0.00 |
| Pavilion Unit Acquisition, LP | ARU Hospice Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Pavilion Unit Acquisition, LP | ARU Hospice Inc. | Consent of Landlord to Assignment of Leases | $0.00 |
| Pavilion Unit Acquisition, LP | ARU Hospice Inc. | Office Lease Agreement | $0.00 |
| PAVONE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAWLOS HOLDINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAXXIA LUXURY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAYLESS TAXI AND SHUTTLE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PAYLESS TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PayPro  Corporation | A & B HOMECARE SOLUTIONS, L.L.C. | Payroll | $0.00 |
| PAYSCALE INC | ModivCare Inc. | 7/13/2025 - 7/12/2026 Payscale Subscription | $0.00 |
| PAYSCALE INC | ModivCare Inc. | 7/13/2026 - 7/12/2027 Payscale Subscription | $0.00 |
| PAYSCALE INC | ModivCare Inc. | 7/13/2027 - 7/12/2028 Payscale Subscription | $0.00 |
| PC Partners Potomac Health Group | Panhandle Support Services, Inc. | PCS Customer Agreement | $0.00 |
| PCS MidSouth Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PDP MD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PDX Transport Shuttle Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peabody Resident Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Peabody Resident Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| PEACE CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEACE INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEACE OF MIND LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peace of Mind Products LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PEACE OF MIND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEACEFUL ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEACEFUL RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEACHSTATE NON EMERGENCY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peak Health, LLC | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Peak Meds LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peak Realty Enterprises, LLC | Care Finders Total Care LLC | Center Lease | $0.00 |
| PEARL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEARLETTE POLITE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pearls Center Of Hope INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pearls Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PECULIAR COUNSELING & CONSULTING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEDI RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pediatria Healthcare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEDIATRIC ALTERNATIVE TREATMENT CARE & | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEE DEE REGIONAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEGASUS LIFT NORTHERN UTAH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | 30,000 Annual Prior Authorizations | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Addendum No. 1 Pega AWS Marketplace Production Schedule No. 3 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Addendum No. 1 Pega AWS Marketplace Production Schedule No. 3 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Change Order #1 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Change Order #2 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Fixed Price Work Order | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Full Implementation: Work Order | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Full Implementation: Work Order | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Full Implementation: Work Order | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Full Implementation: Work Order | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Pega AWS Marketplace Production Schedule | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Pega AWS Marketplace Production Schedule No. 2 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Pega AWS Marketplace Production Schedule No. 3 | $0.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Pega Master Agreement | $180,426.00 |
| Pegasystems Inc. | ModivCare Solutions, LLC | Pega's Product Composer System Implementation | $0.00 |
| Pekin ProHealth Primary Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pekin Villas Homeowners Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PELHAM TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pembroke Rescue Squad Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENCHANT HOME CARE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDARVIS ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pender Adult Service Pender County PTA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDER FIRE AND RESCUE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pendig Excessive Mileage NV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PENDING aces limousine service inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING ASAP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING bridgeway transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Bus Passes | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Conch Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending COVID19 Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Eligibility NV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING erie transportation llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING hearthstone gentle care inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Lift Members | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Mass Transit NC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Mileage Authorization | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Prior Authorization | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING REQUEST WC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING STANDING ORDER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Standing Orders | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Standing Orders NV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING SWHTUFTS APPROVAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending VA BIF Member | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pending Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDING-CALI MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| pendingPoseiden Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENDLETON AREA RESCUE SQUAD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENINSULA FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Penn Highlands Community Nurses | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Penn Highlands Community Nurses | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Penn Highlands Healthcare at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Penn Highlands Healthcare at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PENN MEDICAL EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PENN MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Penn State Health | Higi SH LLC | Higi Customer Agreement | $0.00 |
| PENN VALLEY FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pennington County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennington County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Pennsylvania Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Health & Wellness | Valued Relationships, Inc. | Amendment to the Participating Provider Agreement | $0.00 |
| Pennsylvania Health and Wellness, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Health and Wellness, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Health and Wellness, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pennsylvania Health and Wellness, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PENSACOLA BAY TRANSPORTATION COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| People Incorporated | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| People Incorporated | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| People2Places Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEOPLES 1ST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEOPLES EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peoples Home Health LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PEOPLES HOMECARE AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peoples Hospice and Palliative Care of Florida, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PEOPLES TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Peoria DS Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PEORIA YELLOW CHECKER CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PEQUENOS GIGANTES ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perfect Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perfect Care Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERFECT CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERFECT LOVE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perfect Medical Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perfect Tyming Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Performance Auto | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perkins Body Removal and Transport Servi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PERKINS PROFESSIONAL DAY CARE IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Permanente Medical Group, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Permian Basin Regional Planning Commission (PBRPC) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Permian Basin Regional Planning Commission (PBRPC) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Permian Basin Regional Planning Commission (PBRPC) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Permian Bassin Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERRY BOYS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perry County Board of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Perry County Board of Developmental Disabilities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PERRY COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERRY COUNTY MEMORIAL HOSPITAL AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERRY WELLNESS CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Perrys Corner Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERS of Mississippi | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PERSIST CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSISTENT CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSISTENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSON 2 PERSON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Person Area Transportation System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Personal Assistance Link Medical Systems, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| PERSONAL ASSISTANT SERVICES & TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSONAL ASSSIST TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSONAL ATTENTION TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSONAL CARE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSONAL SERVICES OF AROOSTOOK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Personal Touch Home Care of New York, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Personalized Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PERSONALIZED TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Personify Health, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| PETALUMA TAXI SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PETER PAN TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PETER PAN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PETRA MEDICARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PETTIS COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PF GARLAND SNF OPS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PF Health Properties, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| PF Health Properties, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| PF Health Properties, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| PF Health Properties, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| PH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pharmqacy Services | ModivCare Inc. | Perscription Drugs | $0.00 |
| PHASE 2 RAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Phases Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHELPS COUNTY REGIONAL MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Phenomenal Home Care Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PHFM LLC DBA FESTUS MANOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHI HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Philadelphia Corporation for Aging (PCA) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Philadelphia Ronald McDonald House | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Philadelphia Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Philos Hospitality, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHINIX CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHL-OPS Reim | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHOENIX ACCESSIBLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Phoenix Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHOENIX N PEACE ADULT CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Phoenix Partners LLC | ModivCare Solutions, LLC | Email re: Phoenix Partners Vendor Information | $0.00 |
| Phoenix Residence, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Phoenixville Properties, Limited Partnership | Caregivers America, LLC. | Office Lease Agreement | $0.00 |
| PHP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PHP Mental Health Center INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Physician Primecare.,dba HealthTexas Medical Group of San Antonio | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| PHYSICIANS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PIBE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Piccadilly Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pickaway County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PICKMEUP MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PICKUP AND DROPOFF TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Piedmont Care, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Piedmont Care, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| PIEDMONT REGIONAL COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PIEDMONT TRIAD AMBULANCE RESCUE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pike County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pike County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pike County Memorial Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pike's Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pillar Valuation Group, Inc | VRI Intermediate Holdings, LLC | Real Estate Appraisal | $0.00 |
| PILLARLUXE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pima County | Higi SH LLC | Higi Customer Agreement | $0.00 |
| PIN MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pine County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pine County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pine County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PINE HAVEN CHRISTIAN HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PINE STATE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PINEHURST TAXI & TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PINELAND AREA COMMUNITY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PINELLAS SUNCOAST TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pinnacle Service Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pinnacle Service Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pinnacle Service Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pinnacle Service Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PIONEER MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PIONEER TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PISTORESI AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PISTORESI AMBULANCE OF MADERA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PISTORESI AMBULANCE OF MADERA, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pitt Area Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pitt County Memorial Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Inc. | Meraki MS120-24P Enterprise License and Support, 3 Year - Qty 10 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Inc. | Meraki MS120-8FP Enterprise License and Support, 3 Year - Qty 9 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Inc. | Meraki MS390 48-port Enterprise License and Support, 3 Year - Qty 16 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Inc. | Meraki MX68CW Advanced Security License and Support, 3YR - Qty 20 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | 3 yrs SNTC-24X7X4 Catalyst 9300 48-port PoE+, Network Advantage | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | 36 months SWSS UPGRADES Virtual Nexus Dashboard | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | C9300 DNA Advantage, 48-Port, 3 Year Term License | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MR Enterprise License, 3YR | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MR Enterprise License, 3YR - Qty 2 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MS120-8 Enterprise License and Support, 3 Year | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MS390 48-port Enterprise Support, 3 Year | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MX105 Advanced Security License and Support, 3YR | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Meraki MX95 Advanced Security License and Support, 3YR - Qty 2 | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | PA-3420, Core Security Subscription Bundle (Advanced Threat Prevention, Advanced URL Filtering, Advanced Wildfire, DNS Security and SD-WAN ), 12 months term | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | PA-3420, Core Security Subscription Bundle (Advanced Threat Prevention, Advanced URL Filtering, Advanced Wildfire, DNS Security and SD-WAN ), 12 months term | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Solution Support for SW - DNA Advantage OnPrem Lic, T3, 3Y | $0.00 |
| PIVOT TECHNOLOGY SERVICES CORP | ModivCare Solutions, LLC | Solution Support for SW - DNA Advantage OnPrem Lic, T3, 3Y | $0.00 |
| Pivot Technology Services Corp. d/b/a Computacenter | ModivCare Solutions, LLC | Quote | $0.00 |
| PIVOTAL MOMENTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PJ TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PJA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PJS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PL Southfield LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| PL Southfield LLC | Valued Relationships, Inc. | Office Lease | $0.00 |
| PL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLAN B EXPRESS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Planning & Service Area 2 Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Planning & Service Area 2 Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Planning District 1 Behavioral Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PLATFORM SH INC | ModivCare Inc. | Grid XL + CDN - G-XL 8.2 vCPU / 12.28 GB RAM / 5 environments / 1TB bw per month on Fastly CDN / 50GB of storage Service period:19-May-2024 - 18-May-2026 | $0.00 |
| Platinum Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Platinum Care LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Platinum Lotus Healing Spa | A & B Homecare Solutions, L.L.C. | Sublease Agreement | $0.00 |
| Platinum Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLATINUM TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLAZA 35 INVESTORS, LP, | ModivCare Solutions, LLC | Standard Industrial Lease Agreement | $0.00 |
| PLEASANT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLEASANT VIEW INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLEASURE RIDES TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PLURALSIGHT LLC | ModivCare Solutions, LLC | Business - Enterprise+ Labs Business - Plus | $0.00 |
| PLURALSIGHT LLC | ModivCare Solutions, LLC | Business - Enterprise+ Labs Business - Plus | $0.00 |
| PLURALSIGHT LLC | ModivCare Solutions, LLC | Business - Enterprise+ Labs Business - Plus | $0.00 |
| Pluralsight, LLC | ModivCare Inc. | Customer Data Protection Addendum | $0.00 |
| Pluralsight, LLC | ModivCare Inc. | Customer Data Protection Addendum (Controller: Processor) | $0.00 |
| Pluralsight, LLC | ModivCare Inc. | Master Services Agreement | $0.00 |
| Pluralsight, LLC | ModivCare Inc. | Master Services Agreement | $0.00 |
| Pluralsight, LLC | ModivCare Solutions, LLC | Sales Order | $0.00 |
| Pluralsight, LLC | ModivCare Solutions, LLC | Sales Order | $0.00 |
| PLush Transports LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PMA TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PME LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PMH_TEXA0027 - WD CONVERSION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PMR TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PNJ Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PNP GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PNW PACE Partners LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pocahontas County Senior Citizens Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POCOLA NURSING CTR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Podium | ModivCare Inc. | Technology Company | $15,046.29 |
| Podium Corporation, Inc | ModivCare Inc. | Podium | $0.00 |
| Podium Corporation, Inc. | ModivCare Inc. | Order Form | $0.00 |
| POINT TO POINT TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POINTE COUPEE COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POKOT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POLARIS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POLK COUNTY LOCAL GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ponca Tribe of Nebraska | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PONO HOLDINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PONTIAC CABS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PONTOTOC COUNTY PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PONY CARE TRANSPORTATION INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pope Cares Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Pops Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POPULAR PRICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Port City Taxi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORT CITY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORT JEFFERSON VOLUNTEER AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORT LOUISA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORT RESOURCES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Portage County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PORTCITY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Portland Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORTSMOUTH EMG AMBULANCE SVC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PORTSMOUTH MEDIC TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Porttal Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POSEY COUMTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POSITIVE CHANGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POSITIVE MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POSITIVE PEERING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Potomac Highlands Mental Health Guild Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POTOMAC VALLEY TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Potter County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Potter County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Potter County Human Services Area Agency on Aging | Guardian Medical Monitoring, LLC | Addendum to Contract Dated July 1, 2019 | $0.00 |
| POTTERS HOUSE HOME HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pottery Master Tenant L.P. | Care Finders Total Care LLC | Lease Addendum for Unit 111 | $0.00 |
| Powell Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POWELLS TRANPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POWER HOUSE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Powered By Angels NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| POWERS DISTRIBUTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PPEC TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRACTICAL SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Praedium II Broadstone LLC | All Metro Health Care Services, Inc. | Office Lease | $0.00 |
| Praetorian Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Praire View Apartments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRAIRIE FIVE COMMUNITY ACTION COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prairieland Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Prairieland Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Prarie Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Prarie Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Prarie Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pratt & Pratt Transportation and Entertainment services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRATT CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pre Auth | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pre Auth Doral | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Preauth  Anthem | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PreAuth Pending Centene | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREAUTH PENDING MEDIGOLD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PREAUTH Pending OH MEDICAL MUTUAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PreAuth Pending TX BCBS MCD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREAUTH PENDING UHC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PreAuth Pending Wellcare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PreAuth pendingBCBS MCD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Preauth Virginia | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Precious Adult Day Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Precious Hearts Transportation, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRECIOUS LIFE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRECIOUS MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRECISE MOBILITY SOLUTION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Precise Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRECISE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Precision Health Management Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRECISION MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREFERRED CARE TRANSPORTATION SERVICE IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Preferred Healthcare Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREFERRED LIFE MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREFERRED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER AMBULETTE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER CAR SERVICES CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER CHOICE LOGISTICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER HANDICAP SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Premier Health Care Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PREMIER MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER MEDICAL TRANSPORT, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premier Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER MEDICAL TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premier NEMT of Arizona LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER NON-MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER QUALITY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIER TRANSIT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premier Transit Strategies LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premier Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIERE MEDICAL TX INC-FULLERTO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Premiertrans Non-Medical Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIUM ASSET MANAGEMENT, INC. | All Metro Home Care Services of Florida, Inc. | Lease for Personal Care Location: 5300 N.W. 33rd Avenue, Suite 108, Fort Lauderdale FL 33309 | $0.00 |
| PREMIUM BRONX CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIUM CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIUM SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREMIUM TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| premo limousine service of wny | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREPAID EXPENSE CARD SOLUTIONS, INC | ModivCare Solutions, LLC | Expense Management Services | $0.00 |
| PRESBYTERIAN HOME & FAMILY SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Presbyterian Network, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Presbyterian Network, Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| PRESCHED PENDING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prescribed Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Presson Advisory, LLC | ModivCare Solutions, LLC | Parking Lease Agreement | $0.00 |
| Prestera Center for Mental Health Servic | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prestera Center For Mental Health Services Inc | Panhandle Support Services, Inc. | PCS Customer Agreement | $0.00 |
| Prestera Center for Mental Health Services, Inc. | ModivCare Inc. | Letter re: Lease Renewal | $0.00 |
| Prestera Center for Mental Health Services, Inc. | Panhandle Support Services, Inc. | Lease | $0.00 |
| Prestera Center for Mental Health Services, Inc. | Panhandle Support Services, Inc. | Lease | $0.00 |
| Prestige Carriers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prestige Home Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRESTIGE PATIENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRESTIGE TRANSPORT SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRESTIGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRESTIGE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prestigious Homes of North Carolina Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRESTON COUNTY SENIOR CITIZENS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREVENTIVE MEASURES TRANSPORTATION SVC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PREZTIGE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Priceless Home Care Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pride Ridge Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIDE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIMARY CARE AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Primary Care Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Primary Medical Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Primary Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIMAVERA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME CARE MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prime Care Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME CARE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prime Care Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME NEMT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME NON EMERGENCY MEDICAL TRANSPORTATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME TIME TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIME TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Primecare Medical Transportation Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Primeco Realty Pvt Ltd | ModivCare Solutions, LLC | Infrastructure Agreement | $0.00 |
| Primeco Realty Pvt Ltd | ModivCare Solutions, LLC | Lease Deed | $0.00 |
| Primeco Realty Pvt Ltd | ModivCare Solutions, LLC | Lease Deed | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Primeco Realty Pvt. Ltd. | ModivCare Solutions, LLC | Lease for IT Operations & Contact Center:  Unit No:403, Primeco Towers, Omkar Nagar, Raeker Junction, Off Bannerghatta Road, Bangalore, Karnataka. PIN - 560076 Bill To Modivcare Labs Private Limited | $0.00 |
| PrimeWest Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PrimeWest Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PrimeWest Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Primrose Retirement Communities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Primrose Retirement Communities, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRINACOOL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINAJ SERVICES INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prince & Princess NEMT and Consulting LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINCE ADAM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINCE LUXURY CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINCE OF PEACE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINCE PROFESSIONAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prince William County Community Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRINCETON HEALTHCARE SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRINCETON INSTITUTE OF LANGUAGES | CareGivers America Home Health Services, LLC | Translation Services | $0.00 |
| Prior Authorization  Oklahoma | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Priority Care Ambulance Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIORITY CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIORITY CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIORITY CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIORITY ONE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIORITY PATIENT TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Priority Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRIVATE LIVERY SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRN AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRN LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| PRN Pharmacies | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRN Pharmacies LTD | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRN Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pro Care NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pro Careers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pro Careers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pro Careers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pro Careers, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pro Careers, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| PRO MED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRO MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRO RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRO TRANSPORT-1, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROCARE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Procare Medical Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROCARE MOBILE RESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROCARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROCARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRODIGY RESOURCES, LLC | ModivCare Inc. | Staffing Services | $139,500.00 |
| PRODUCTIVE ALTERNATIVES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PROFESSIONAL ADVANCED ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL ALTERNATIVE VISIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL CAR SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL MEDICAL TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSIONAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFESSONAL ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROFICIENT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Progress Non Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROGRESSIVE ADULT REHABILITATION CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROGRESSIVE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROGRESSIVE AMBULANCE INC dba LIBE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Progressive Medical Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROGRESSIVE OFFICE SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROJECT CONCERN, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Project Express Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Project HOPE Foundation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROLINE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prologis, L.P. | Care Finders Total Care LLC | Lease Surrender Agreement | $0.00 |
| Prologis-Exchange NJ 2003 LLC | ModivCare Inc. | Letter re: New Owner | $0.00 |
| ProMed Ambulance Company | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ProMed Logistics, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ProMedica Senior | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ProMedica Senior | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ProMedica Senior | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Promedica Skilled Nursing and Rehabilitation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PROMEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROMPT ASSISTED MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROMPT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROMPT TRANSPORATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prompt Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROMPT TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRONTO CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRONTO TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pronto Transportation Sevices | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Propio LS, LLC | ModivCare Inc. | Addendum | $0.00 |
| Propio LS, LLC | ModivCare Inc. | Amendment No. 1 | $0.00 |
| Propio LS, LLC | ModivCare Inc. | Language Services Agreement | $0.00 |
| PROPIO LS, LLC | ModivCare Inc. | Language Translation Services | $0.00 |
| Prospect Chartercare, LLC d/b/a CharterCARE Health Partners | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Prospect Chartercare, LLC d/b/a CharterCARE Health Partners | Circulation, Inc. | Statement of Work #1 | $0.00 |
| PROSPERITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROSSER AND PROSSER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ProSys | ModivCare Inc. | 2025 Smartnet Renewal | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | Cisco Identity Service Engine Subscription | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | CISCO THOUSANDEYES - CLOUD AND ENTERPRISE AGENTS - Qty. 4,300 TE-Units | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | L-ASA5555T- - URL-1Y Cisco ASA5555 Threat Defense URL Filtering 1Y Subs - Qty. 6 | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | Meraki SW Subscription | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | R-ISE-VMC-K9= - CISCO IDENTITY SERVICES ENGINE VIRTUAL MACHINE COMMON - LICENSE - ESD - Qty. 2 | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Inc. | Smartnet Renewal | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | Data Center Networking Essentials Term N9300 XF, 3Y | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | MERAKI MS100 LARGE ESSENTIALS SUBSCRIPTION LIC AND SUPPORT - Qty. 2 | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | MERAKI MS100 MEDIUM ESSENTIALS SUBSCRIPTION LIC AND SUPPORT - Qty. 2 | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | Meraki vMX Enterprise License - Qty. 2 | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | Palo Alto Subscription and Support Renewal | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | ModivCare Solutions, LLC | SNTC-24X7X4OS Nexus 9300 48p 1/10/25G, 6p 40/100G, MAC - 1 Year | $0.00 |
| PROSYS INFORMATION SYSTEMS INC | Valued Relationships, Inc. | Cisco Identity Service Engine Subscription | $0.00 |
| ProSys Information Systems, Inc. | ModivCare Solutions, LLC | Quote | $0.00 |
| PROTECTIVE CARE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDE A RIDE OF GEORGIA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDED CARE TRANSPORTATION SERVS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Providence Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PROVIDENCE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDENCE MEDS MEDICAL TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDENCE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Providence Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDENCE TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PROVIDENTIAL CARES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Provision Living at Fenton | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PROVISION TRANSPORTATION LLC  KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Prowers County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Prowers County Public Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PRP Management Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PRS TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PSA 2 Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Psa 3 Agency On Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PSC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   CITY LINK MONTHLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   CITY LINK SIX RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   CITY OF SOUTH PORTLAND ONE RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   METRO ONE WAY FARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   METRO REGIONAL MONTHLY PASS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   METRO TEN RIDE TICKET | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT   SH ZOOM ONE RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| PT  SH ZOOM ONE RIDE ZONE 3 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SH ZOOM TEN RIDE ZONE 3 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  CATA Spec Tran | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  CITILINK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  CITY LINK OF EDMOND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  CITY OF SMITH CENTER  KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  Eastern Panhandle Transit Monthly | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MARTA  Single Use Round Trip | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MARTA MOBILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MARTA MOBILITY 30 Day PAss | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MARTA MOBILITY 5 ride pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MTA LIRR Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MTA Metrocard Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  MTA Metrocard Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  Pace 1Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  Pace 30Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  Pace ADA Paratransit 1Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  PaceCTA 30Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  PaceCTA 7Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SCT SCAT Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SCT Suffolk Bus Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SCT Suffolk Bus Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SCT Suffolk Transfer Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  SCT Suffolk Transfer Sent | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  THE BUS PARATRANSIT STILLWATER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  THE BUS STILLWATER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  TOPEKA TMTA LIFT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  VENTRACTA 1Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT  VENTRACTA 7Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Cherriots | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Eastern Panhandle Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Farmville Area Bus | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Greater Lynchburg Transit 1 Ride | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT GRTC Richmond Monthly | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Harrisonburg Dept of Trans 12 Ride | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT River Valley Metro 1Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PT Via Daily | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTABQ Ride 30 Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTABQ Ride One Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTCapital Metro Daily | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTDart Reloadable GoPass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTI Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTM Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTMountain Line Transit Auth 30 Day | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTNORTA  Monthly | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTP Exceptions only | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTPACEVENTRA Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTRTAGreater Dayton  Day Pass | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTRTAGreater Dayton31 DAY PASS ASSIG | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTS Patient Transport Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTSavannah Paratransit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTThe Bus One Way | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTThe Kaual Bus | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PTTri River Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public Hospital District No. 1 of King County | Circulation, Inc. | Circulation Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Public Hospital District No.1 of King County | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Public Hospital District No.1 of King County | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Public Hospital District No.1 of King County | Circulation, Inc. | Statement of Work | $0.00 |
| Public Hospital District No.1 of King County | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Public Transit  Cincinnati SORTA    30 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public Transit  Cincinnati SORTA    Da | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public Transit  Cincinnati SORTA    Zo | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PUBLIC TRANSIT COTA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public Transit Ingham County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PUBLIC TRANSIT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public TransRTAGreater Dayton     31 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Public Western Bank | Guardian Medical Monitoring, LLC | Bank Deposits | $0.00 |
| Publix Super Markets, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Publix Super Markets, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Publix Super Markets, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Pueblo County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PULASKI COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PULSE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pulse Transport Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PUNCTUAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PUND LOGISTIC SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PURA VIDA ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Pure Home Health Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| PURPLE CABS OF XENIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PURPLE ELEPHANT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PURPLE VAN MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PURPOSE DRIVEN CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Purvis Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Putnam County Aging Program | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Putnam County Aging Program | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| pVerify, Inc. | Higi SH LLC | Enterprise Insurance Discovery | $   499.00 |
| PWC PEER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PWK LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PYRAMID HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| PYRAMID TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Q & J TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Q Call Couriers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Q E-Z TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Q2U2 LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Q2U2 LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Q2U2 LLC | Caregivers America, LLC. | Lease for Personal Care Location: 23 South Centre Street, Pottsville, PA 17901 | $0.00 |
| Q2U2, LLC | Caregivers America, LLC. | Lease Extension | $0.00 |
| QADAR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| QEH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QTS TRS CMBS LLC | ModivCare Solutions, LLC | Invoice re: Internet Services | $0.00 |
| Quad County Home Medical Supplies and Equipment, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Quad County Home Medical Supplies and Equipment, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| QUAIL CREEK NURSING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY 1 SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY 2 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY CARE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY CARE TRANSPORT HOLDIN FL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quality Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY ITALIAN | ModivCare Solutions, LLC | DINNER | $0.00 |
| QUALITY KARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY LIFE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY PERSONAL ASSISTANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quality Real Estate | Personal In-Home Services, Inc. | First Amendment to Lease Agreement | $0.00 |
| Quality Real Estate | Personal In-Home Services, Inc. | Lease Agreement | $0.00 |
| Quality Real Estate | Personal In-Home Services, Inc. | Second Amendment to Lease Agreement | $0.00 |
| QUALITY STRETCHERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TOUCH COMMUNITY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANSPORTATION SERVICE COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALITY TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUALTRICS LLC | ModivCare Inc. | CX SMS Text Reserve - Qty. 2,000 | $0.00 |
| QUALTRICS LLC | ModivCare Inc. | EX SMS Text Reserve - Qty. 2,000 | $0.00 |
| QUALTRICS LLC | ModivCare Inc. | Implementation Services | $0.00 |
| QUALTRICS LLC | ModivCare Inc. | Implementation Services | $0.00 |
| QUALTRICS LLC | ModivCare Inc. | XM for Customer Experience - Qty. 85,000 | $0.00 |
| QUALTRICS LLC | ModivCare Solutions, LLC | 2025 Cloud Professional | $0.00 |
| QUALTRICS LLC | ModivCare Solutions, LLC | 2026 Cloud Professional | $0.00 |
| Qualtrics, LLC | ModivCare Inc. | Order Form | $0.00 |
| Qualtrics, LLC | ModivCare Inc. | Quote | $0.00 |
| Qualtrics, LLC | ModivCare Solutions, LLC | General Terms and Conditions for Qualtrics Cloud Services | $0.00 |
| QUEEN CITY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Queen City Home Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| QUEST CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUEST MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quest Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quest Shuttle Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUEST SOFTWARE INC | ModivCare Solutions, LLC | Archive Manager Maintenance - 7/19/2025 - 7/18/2026 | $0.00 |
| QUEST SOFTWARE INC | ModivCare Solutions, LLC | Archive Manager Maintenance - 7/19/2026 - 7/18/2027 | $0.00 |
| Quest Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quick Alert Safety Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| QUICK CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| QUICK NON EMERGENCY TRANSPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quick Pick Transportation Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quick Response Medical Alert Systems LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Quick Response NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUICK START TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUICK TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUIEREME MUCHO ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Quiet Corner Transport LLC - Pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUIK MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QUINTON BROXEY NONEMERGENCY MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QWIK TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| QZO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R &  L RIDE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & A PRO LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & J Transport, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & M AMBULETTE EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| r & n car service dba everywhere car ser | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & R TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & R Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R & R TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R AND M TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R AND T MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R S TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R T AND COMPANY, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&C LOGISTIC SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&K On Time Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&K Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&L Taxi & Tours LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&M Taxi Tour LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&R Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&S LLC TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&T Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R&W LIVERY SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R2 MARKETING AND CONSULTING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| R3A LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAAMS HYPPOLITE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RACHELL GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAD MEDICAL TRANSPORTATION GROUP CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Radds Medicare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RADNON MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAEDOG TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rahma Corporation DBA On Time Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAIDER RAM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAINBOW CAB COMPANY OF CHAUTAUQUA COUNTY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rainbow Connection Alliance, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Rainbow Kids Pediatric Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAINBOW MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | |
| RAINBOW RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rainbow Road Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAINBOW TERRACE CARE CTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rainier Springs, LLC | Circulation, Inc. | Statement of Work | $0.00 |
| RALEIGH CO COMMUNITY ACTION ASSOCIATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Raleigh County Commission on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Raleigh County Commission on Aging, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| RALEIGH COUNTY COMMUNITY ACTION ASSOC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Raleigh Express Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RALLS COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ramp it Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAM'S ROOF INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ramsey County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ramsey County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ramsey County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ramsey County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ramsey County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RANA LOGISTIC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Randolph Foundation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Randstad General Partner (US), LLC | ModivCare Solutions, LLC | Temp Staffing Services | $0.00 |
| RANGE REGIONAL HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RANNETA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ranorex Inc. | ModivCare Solutions, LLC | Ranorex License | $0.00 |
| Rapha Tranportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPID EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rapid Relief LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPID RESPONSE EMERGENCY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPID RESPONSE EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPID WC TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPIDO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPPAHANNOCK AREA COMMUNITY SRVCS. BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAPPAHANNOCK RAPIDAN CSB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ray County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAY COUNTY TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAY FISHER PHARMACY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAYMOND HEALTHCARE TRANSPORTATION SERVICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAYMOND WRIGHT DBA R H FIELD SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rays Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RAZ TRANSIT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RB FAMILY ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RBS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| rc trans inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RCG Behavioral Health Network | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RCHP – Wilmington, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RCK TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RCs Logistics and Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RDSM TRANSPORTATION LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RDU Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REACH AIR MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REACH LIVERY TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REACH Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READING YELLOW CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY 2 BLOW LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY MEDICAL ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY TO GO TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY TO RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY TO TRANSPORT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| READY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READY TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| READYRIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Real Care Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REAL TIME TRANSPORT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REAL TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REALTIMEBOARD INC | ModivCare Inc. | Miro - Enterprise User Licenses - Qty. 50 | $0.00 |
| Re-architect Health LLC | Higi SH LLC | Consulting Firm | $0.00 |
| REASONABLE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REAUX ON THE GEAUX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REBIRTH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Receivable Liquidators | ModivCare Inc. | Lease | $0.00 |
| Receivable Liquidators | ModivCare Inc. | Lease | $0.00 |
| Receivable Liquidators, Inc. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| Receivable Liquidators, Inc. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| Receivable Liquidators, Inc. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| Receivable Liquidators, Inc. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| RECEIVABLE LIQUIDATORS, INC. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| RECEIVABLE LIQUIDATORS, INC. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| RECEIVABLE LIQUIDATORS, INC. | A & B Homecare Solutions, L.L.C. | Lease | $0.00 |
| RECOMMENDED CARE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RECOVERY CENTERS OF AMERICA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Recovery Group of Southern West Virginia INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RECOVERY OF HUNTINGTON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RECOVERY POINT OF HUNTINGTON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Recovery Team MTO 10 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Recovery Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Recovery Trips for Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RECVUE INC | ModivCare Solutions, LLC | RecVue Outsource Consulting Service (ROCS) in Support of contracted ARR | $0.00 |
| RECVUE INC | ModivCare Solutions, LLC | RecVue Outsource Consulting Service (ROCS) in Support of contracted ARR - 2026 | $0.00 |
| RECVUE INC | ModivCare Solutions, LLC | RecVue Outsource Consulting Service (ROCS) in Support of contracted ARR - 2027 | $0.00 |
| RECVUE INC | ModivCare Solutions, LLC | RecVue Subscription Fees (12/11/2025 - 12/10/2026) | $0.00 |
| RED CAB  NUCHECKER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED GATE SOFTWARE LTD | Valued Relationships, Inc. | SQL Prompt Professional Subscription (SKU-72) - 5 User(s) | $0.00 |
| RED GATE SOFTWARE LTD | Valued Relationships, Inc. | SQL Prompt Professional Subscription (transition to subscription plan) (SKU-72) - 10 User(s) | $0.00 |
| RED GATE SOFTWARE LTD | Valued Relationships, Inc. | SQL Toolbelt Essentials Subscription (SKU-134) - 3 User(s) | $0.00 |
| RED LETTER TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| RED LINE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED LYON TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED PLUS INCORPORATED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED RIVER HOMECARE OF THE GOLDEN ISLES TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Red River Police Jury | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED RIVER TRANSIT  SOUTH CENTRAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED RIVER TRANSIT  WEST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED ROOF INN MADISON HEIGHTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED SEA CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Red Stick Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RED WHITE AND BLUE LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Red Willows Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Redd Horse Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REDI RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REDPOINT GLOBAL INC | ModivCare Solutions, LLC | Annual License Fee for Instance 1 | $0.00 |
| REDPOINT GLOBAL INC | ModivCare Solutions, LLC | Annual License Fee for Instance 1 | $0.00 |
| REDPOINT GLOBAL INC | ModivCare Solutions, LLC | Annual License Fee for Instance 2 | $0.00 |
| REDPOINT GLOBAL INC | ModivCare Solutions, LLC | Annual License Fee for Instance 2 | $0.00 |
| Redpoint Global Inc. | ModivCare Solutions, LLC | Master Ordering Agreement | $0.00 |
| Redpoint Global Inc. | ModivCare Solutions, LLC | Schedule 5-2024 Software and Maintenance Purchase Order | $0.00 |
| Reds Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REEKAV TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REEM MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REEM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REER SAFAR EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reese Family Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reg Coordinated Area Tran RCATS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Regal Marine Industries Inc | Higi SH LLC | Higi Customer Agreement | $0.00 |
| REGAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGENCY CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGENCY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Region 3B Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REGION SIX PLANNING COMMISSION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Region V Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGION XII COUNCIL OF GOVERNMENTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL EMERGENCY MEDICAL SERVICES AUTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL HEATH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL ONE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL SCHOOL UNIT 10 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL SCHOOL UNIT 21 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL SERVICES LTD   DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL TRANSIT AUTHORITY (A.R.T.) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONAL TRANSPORTATION PROGRAM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REGIONS BANK | ModivCare Solutions, LLC | Banking Services | $0.00 |
| REGO PARK EXPRESS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Regus | ModivCare Inc. | Email re: Virtual Office Renewal | $0.00 |
| Regus | ModivCare Inc. | Email re: Virtual Office Renewal | $0.00 |
| Regus | ModivCare Inc. | Email re: Virtual Office Renewal | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Regus | ModivCare Inc. | Email re: Virtual Office Renewal | $0.00 |
| Regus | Valued Relationships, Inc. | Lease for Valued Relationships, Inc.: 8075 Washington Village Drive, Washington Township OH 45458 | $0.00 |
| Regus | Valued Relationships, Inc. | Summary of Regus Office Service Agreement | $0.00 |
| Regus | Valued Relationships, Inc. | Summary of Regus Office Service Agreement | $0.00 |
| Regus Management Group, LLC | ModivCare Inc. | Email re: Virtual Office Agreement Renewal | $0.00 |
| Regus Management Group, LLC | ModivCare Inc. | Email re: Virtual Office Agreement Renewal | $0.00 |
| Regus Management Group, LLC | ModivCare Inc. | Email re: Virtual Office Renewal - Courtesy Reminder | $0.00 |
| Regus Management Group, LLC | ModivCare Inc. | Email re: Your Virtual Office Agreement Renewal | $0.00 |
| Regus Management Group, LLC | ModivCare Solutions, LLC | Renewal Agreement | $0.00 |
| Regus Management Group, LLC | ModivCare Solutions, LLC | Renewal Agreement | $0.00 |
| Regus Management Group, LLC | Valued Relationships, Inc. | Office Service Agreement | $0.00 |
| Regus Management Group, LLC | Valued Relationships, Inc. | Renewal Service Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Services Requested | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC, | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Regus Management Group, LLC, | VRI Intermediate Holdings, LLC | Virtual Office Agreement | $0.00 |
| Rehab Hospital of Indiana | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REHOBOTH AT LAST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reid Health Program of All-Inclusive Care for the Elderly | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Reid Health Program of All-Inclusive Care for the Elderly | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Reid Hospital and Health Care Services | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Reinhart Guest House | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REJHA GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELAX AND RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELAX TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELAY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable and Ontime Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable and Safe Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable EV Medical | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE MEDICAL TRANSIT & SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable Non Emergency Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliable Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| RELIABLE TRANSPORTATION 1 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE TRANSPORTATION INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIABLE TRANSPORTATION OF KS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliableprox Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIACARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliance Care Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reliance Community Care Partners | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Reliance Community Care Partners | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| RELIANCE HOME CARE AGENCY OF OXFORD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE TRANSPORT LLC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANCE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIANT PLUS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELIAS LEARNING LLC | All Metro Health Care Services, Inc. | Online Training Services | $0.00 |
| RELICARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Relief Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELLS LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RELTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REMARKABLE SENIOR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REMY & MICHEL TRANSPORTATION DBA CARRUS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Renaissance Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Renaissance Care, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| RENAL TRANSPORT SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rendez-Vous Taxi Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RENEW TRANSPORTATION LP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RENMAX TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RENO CAB COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RENO COUNTY RCAT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Renova Technology Incorporated | Higi SH LLC | Supply chain solutions - electronics | $0.00 |
| Renova Technology Incorporated | Higi SH LLC | Supply chain solutions - electronics | $0.00 |
| Renova Technology Incorporated | Higi SH LLC | Supply chain solutions - electronics | $0.00 |
| Renova Technology Incorporated | Higi SH LLC | Supply chain solutions - electronics | $0.00 |
| Renova Technology Incorporated | Higi SH LLC | Supply chain solutions - electronics | $3,651.26 |
| RENOVO PATIENT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Renville County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Renville County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REPUBLIC AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Republic County Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RERK TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCARE INC - SOUTHWIND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Res-Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RESCUE 33 AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rescue Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCUE HEART MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCUE ONE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCUE SERVICES INTERNATIONAL LT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCUE SERVICES INTERNATIONAL LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESCUE TECH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESERVED ENTERPRISE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resilience Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resoft Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RESOURCE MANAGEMENT SYSTEMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resource Transportation Partners LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resourceful Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resources For Humanity | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Resources for Seniors, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RESPONSIVE MEDICAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESPONSIVE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RESQ RIDE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REST ASSURED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reston Endoscopy Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Reston Endoscopy Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Reston Endoscopy Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| RESTORING BODIES AND MINDS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Retail Business Services LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Retail Business Services LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Retail Business Services LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Retail Business Services LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Retail Business Services LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Retirement Residence of Marlette Regional | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Retreat at Leisure Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| REV NOEL T ADAMS MEMORIAL AMBULANCE DIST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REVA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REVIEWED COSTS INC | ModivCare Solutions, LLC | PCS Unemployment Contract | $6,236.41 |
| Reward Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rex Hospital Inc dba Rex Hospital Tran | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reya Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| REYNO CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Reynolds County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RFJ  Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RH PLUS TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RHA Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RHA Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RHA Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RHG Group Management | Circulation, Inc. | Circulation Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Rhode Island Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rhode Island Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rhode Island Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rhode Island Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rhode Island Meals on Wheels, Inc. | New England Emergency Response Systems, Inc. | Agreement | $0.00 |
| RHYTHM MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICAR MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICE COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rice County, Minnesota | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Richards Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHARDSON AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Richland County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RICHLAND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND AMBULANCE AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND BEHAVIORAL HEALTH AUTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND CITY TAXI CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND COUNTY AMB SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND FLYER TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND FLYER TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Richmond Interagency Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND MEDICAL TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Richmond Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHMOND PUBLIC CAB CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHPATH INTEGRATED SERVICES LIMITED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICHWOOD ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RICKS AMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE 4 MED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE ACCESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE AID INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride Aide LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride Alert Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride and Care Transportation  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride by Faith Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE CARE MEDICAL SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE CURRENT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE HEALTH GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE MED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE MEDICAL TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride N Drive Transportaion LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE N SAFE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE NOW MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE NOW TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE ON TIME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE PLUS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE RITE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE SAFE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE SAFE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE SMART CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE SOLUTION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| RIDE SOURCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE TO BETTER HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE WELL CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE WELL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE WITH CLASS WHEELCHAIR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE WITH US INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE WITH US TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride YourWay LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDE2CARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ride4Health LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rideman Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDES MASS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDES OF SOUTH FLORIDA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDES R US INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDES TAXI SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDESAFE MEDTRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RideToo Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ridez To Health LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDGE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDGECREST REGIONAL HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ridgemere by Abby Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ridgetop Village at Shawnee | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RIDING ON FAMILY LOVE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIDING WITH MY ANGEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGGINS RESIDENTIAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGGS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT CHOICE SENIOR ACTIVITY CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT CHOICE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT HAND LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT PATH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Right Ride Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIGHTWAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIM TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RINCON TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIO MEDICAL TRANSPORT, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIPLEY COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIPLEY COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIPON CONSOLIDATED FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RISE ABOVE & BEYOND EMOTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RISE AND SHINE ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rise Health | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RISE LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RISMI HEALTH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RITA SEDAN TAXI SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RITAS RIDES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RITAS TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ritchs Business Enterprises | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rite Aid Hdqtrs. Corp. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| RITE AWAY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RITE CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RITE CHOICE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVER BEND TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| River Head Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| RIVER VALLY METRO MASS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERFRONT LIMOUSINE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Riverlight Transit Wash County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Riverport 215, LLC | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| Riverport 215, LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| Riverport 215, LLC | ModivCare Solutions, LLC | Second Amendment to Lease | $0.00 |
| RIVERSHEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERSIDE MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERSIDE RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Riverside Taxi Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERSIDE VILLAGE HOMES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| RiverSpring Living | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| RiverSpring Living | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| RiverSpring Living | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| RiverSpring Living | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Rivertown Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RIVERTOWN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RJ & MJ TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RM Trip hold | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RMR XPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RMS Properties, Inc. | All Metro Home Care Services of Florida, Inc. | Office Lease | $0.00 |
| RMT REGIONAL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RNC EXPRESS LLC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RNC LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RNE Ford Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RNR TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RO ST & ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Road Brothers Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROAD RUNNER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROAD RUNNER TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROAD RUNNER TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROAD SAFE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROADRUNNER TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROADRUNNER TRANSPORTATION AND LOGISTIC SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROADWAY MOBILITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROANOKE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROANOKE VALLEY RESCUE SQUAD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROB WRIGHT CARES4U | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Roberson Taxi Cab Services INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Robeson County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROBIN KRESKI TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROBINAUGH EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROBINSON RIDING GOLDEN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCHESTER MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rock County Family Service Agency | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rock Township Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCKBRIDGE AREA CMTY SERVICE BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCKBRIDGE AREA TRANSPORTATION SYSTEM IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCKFORD MASS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Rockingham Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ROCKINGHAM COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCKLAND AMBULANCE MOBILE CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROCKLAND INDEPENDENT LIVING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rocky Hill Surgery Center LLC | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| Rocky Hill Surgery Center LLC | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Rocky Hill Surgery Center LLC | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Rocky Hill Surgery Center, LLC | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Rocky Mountain Health Plans | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ROCKY MOUNTAIN SECURE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROHI NON EMERGENCY MEDICAL TRANSPORTATIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROJHALEX ENTERPRISER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rolen The Wright Way LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Roll Safe Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rolling Plains Management Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| rolux inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROMANA MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROMED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rommi Transportation SDA 1 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House  Kansas City | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities Bay Area | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House CHARITIES GREATER HOUSTON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities in Omaha Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF CENTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities of Central and Northern Arizona, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities of Central Texas, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF DV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF GREAT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF NE KS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities of Northwest Florida Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF PITT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF RCHMD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF SE MI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities of South Louisiana, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Ronald McDonald House Charities of Southern Arizona | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF TEMPLE TEXAS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES OF THE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities of Western Washington and Alaska | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Charities South TEXAS CORPUS CHRISTI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE CHARITIES-OREGON | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE EL PASO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Kansas City | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF CHAPEL HILL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF CLEVELAND INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House of Dallas, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF DELAWARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House of Galveston | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF HURON VALLEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House of Mid Michigan | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House of Norfolk | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House of San Antonio Texas Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD HOUSE OF WESTERN MI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ronald McDonald House Tulsa | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONALD MCDONALD UPPER MIDWEST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RONI ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROOTED COMMUNITIES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Roper St. Francis | Circulation, Inc. | Statement of Work | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Healthcare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Ryan White Wellness Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Roper St. Francis Ryan White Wellness Center | Circulation, Inc. | Commercial License Agreement | $0.00 |
| Roper St. Francis Ryan White Wellness Center | Circulation, Inc. | Statement of Work | $0.00 |
| RO's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROSARIO MORA CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rose Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rosemary Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROSEMONT TAXI CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROSEWOOD SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Ross County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ross County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ross County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ROSS FAMILY ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROSS VALLEY PARAMEDIC AUTHORIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROSS VALLEY PARAMEDIC AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Route 37 West Associates | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Route 37 West Associates | Care Finders Total Care LLC | Letter Agreement re: Month-to-Month Lease Extension | $0.00 |
| ROWLANDS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROXII CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Agency LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Alert Systems, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ROYAL AMBULANCE INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Cab Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CAR & LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CAR AMBULATE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CARE AMBULANCE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CARE EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CARE LINK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CARE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL CHARIOT TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Concierge Nursing Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal MedRide LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL MK MEDICAL NEMT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Non Emergency Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL NON-MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL ONE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL PALM ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL PRESTIGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL PROTECTION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL SILVER WHEELCHAIR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royal Sun Alliance LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYALKIN DAY SUPPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYALTY AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Royalty Family Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYALTY HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYALTY ON BOARD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROYALTY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Roy's Car Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ROZ Southfield LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| ROZ Southfield LLC | Valued Relationships, Inc. | Office Lease | $0.00 |
| RR TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RREEF America REIT III-Z4 LLC | ModivCare Solutions, LLC | Commencement Date Memorandum | $0.00 |
| RREEF America REIT III-Z4 LLC | ModivCare Solutions, LLC | First Amendment to Lease | $0.00 |
| RREEF America REIT III-Z4 LLC | ModivCare Solutions, LLC | Lease | $0.00 |
| RREEF America REIT III-Z4 LLC | ModivCare Solutions, LLC | Temporary Use License Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| RRW LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RSB TRANSPORT EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RSLL GROUP LLC DBA STELLAR TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RSM US LLP | ModivCare Inc. | Consulting services | $0.00 |
| RSW MED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RTS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RUBICUND LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RUBY MEDICAL TRANSIT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RUBYS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RUNNING SPRINGS FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL CAROLINA AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL ECONOMIC ASSISTANCE LEAGUE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL METRO OF CALIFORNIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL METRO OF NORTHERN CALIFORNIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL METRO OF SAN DIEGO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RURAL RAPID RESPONSE INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rural Transit Enterprises Coordinated Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Russell Nesbit Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RUSSIAN RIVER FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rutgers Health University Behavioral Health Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rutherford County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rutherford County Transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ruwe Family Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ruwe Family Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| RVA TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RW TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RWAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RWENZO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RX Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RX TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RXR 32 Old Slip Owner LLC | ModivCare Solutions, LLC | Letter re New Tenant Lease | $0.00 |
| RXR Realty | ModivCare Solutions, LLC | Lease | $0.00 |
| RYAN GRAFF LLC dba HEALTHRIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RYAN NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ryans Place LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RYBA TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RYCROFT HOLDINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ryde Time LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RYDE WITH US LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RYDES TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| RydeWell LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Rylan Cars Inc dba Grace Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & B BENNETT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & C Dispatch and Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & H Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & N Lawrence Realty, LLC | Multicultural Home Care Inc. | Second Lease Extension | $0.00 |
| S & N Lawrence, LLC | Multicultural Home Care Inc. | Lease | $0.00 |
| S & N Lawrence, LLC | Multicultural Home Care Inc. | Lease Extension | $0.00 |
| S & N Lawrence, LLC | Multicultural Home Care Inc. | Second Lease Extension | $0.00 |
| S & N SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & R TRANSPORTATION SERVICES, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| S & S Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & S Pro Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & T GROUP OF IL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & T MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S & W INVESTMENTS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S 1 COURIER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S and K Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S AND W DIVERSIFIED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S ELLIS HEALTHCARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&A EXPRESS TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&B Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&B Xpress Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&G TRANSPORT OF FULTON CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&L TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&N LAWRENCE REALTY LLC | Multicultural Home Care Inc. | Lease for Personal Care Location: 354 Merrimack Street, 2nd Floor, Lawrence, MA 01843 | $0.00 |
| S&R LLC | ModivCare Solutions, LLC | Lease for Regional Office: 800 N. State Street, Suite 301 Dover, DE 19901 | $0.00 |
| S&R Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&R TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&R, LLC | ModivCare Solutions, LLC | Lease | $0.00 |
| S&S Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S&W Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| S.K.L.V. TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SABARA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAC VALLEY MEDI VANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SACKO SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SACRAMENTO METROPOLITAN FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SACRAMENTO VALLEY AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sacred Heart Community Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SACRED HEART HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFARI TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE  SOUND MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE & CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Care | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE CARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE CHOICE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Choice Transport of Georgia LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE CIRCLE TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Dependable Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE GO TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Hands Adult Care Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE HANDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE HAVEN TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE HAVEN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE in Hunterdon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAFE in Hunterdon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAFE in Hunterdon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Safe Keepers Place LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Living Home Care LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Safe Living Technologies, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Safe Living Technologies, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAFE MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE MED TRANZ INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SAFE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE MOVE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE NET INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE PASSAGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE PASSAGES TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE RIDE DISPATCHER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE RIDE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE RIDE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Route Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE SAIL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE SMART TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRANS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRAVEL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRAVELS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE TRIP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Wheel Drive LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFE WHEELS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safe Wing LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SafeCall, Inc | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| SAFECARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFECARE AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFECARE TRANSPORT LLC DBA STELLAR TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safeguard Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEGUARD TRANSPORTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFER MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFERIDE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFERIDE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFERIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safety 1st Alert, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| SAFETY 1ST PARATRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFETY CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFETY CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Safety First | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAFETY FIRST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFETY RIDE TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFETY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFETY TRUST INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY MEDICAL TRANSPORT CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY NON EMERGENCY MEDICAL TRANSPORTA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY PASSAGE LLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFEWAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAFI CARE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Saga Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAGINAW TRANSIT AUTHORITY REGIONAL SERVI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAGUARO TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SAHAR TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAHARA ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAHRAWI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAILOR TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAINT JOHN VALLEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAINT MATTHEW AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Saint Michael Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sainte Genevieve County Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Saint-E Infinate Care & Logistics | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALAM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALAS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALEH MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALEM 47 TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Salem Community Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SALEM MEMORIAL DISTRICT HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALINA CARE CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Saline County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALMA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALT RIVER AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALUTE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Salute MedTrans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALVATION EXPRESS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALVATION TRANSPORT COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SALVATORE CARING SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAM AIRPORT CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sam's West, Inc. (Sam's Club) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| SAMA TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMADS HOUSE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SamaraCare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMARITAN BED  BATH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMARITAN CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Samaritan Health Plans, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Samaritan Health Plans, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Samaritan Health Plans, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Samaritan Health Plans, Inc | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SAMCHOM TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAME DAY VERIFICATIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SameAddress Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Samia Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMKAY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Samoors Transportation and Cleaning Painting Etc LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sampson Area Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMPSON TRANSPORTATION & DISTRIBUTION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMRA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Samri Transport Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMS CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAMSAM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Samsung Austin Semiconductor, LLC (SAS) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| SAMUEL SAFE RIDE SSR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Samuel U. Rodgers Health Center, Inc. | Circulation, Inc. | Amendment #1 to Statement of Work | $0.00 |
| Samuel U. Rodgers Health Center, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Samuel U. Rodgers Health Center, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| SAN AN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| San Antonio Regional Hospital, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| SAN BERNARDINO COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SAN DIEGO AMBULANCE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN DIEGO MEDICAL SERV ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN DIEGO MEDICAL SERVICES ENTERPRIS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN FRANCISCO BAY AREA RAPID TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| San Francisco Health Authority | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| San Joaquin County Health Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAN JOAQUIN MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN JOSE ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| San Juan County Health and Community Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SAN JUDAS TADEO COMMUNITY ADULT DAYCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN LUIS AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN LUIS AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN OAK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAN RAMON VALLEY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sandager & Associates, P.C. | ModivCare Solutions, LLC | Letter Agreement re: Early Termination of Sublease Agreement | $0.00 |
| Sandager & Associates, P.C. | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| SANDATA TECHNOLOGIES LLC. | Care Finders Total Care LLC | Software services | $2,252.57 |
| Sandcastle Care II, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sandcastle Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SANDERS NEMT COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANDIA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sandra Pensieri Molitoris and Michael Molitoris d/b/a/ V. Pensieri Professional Building | Caregivers America, LLC. | Lease Agreement | $0.00 |
| SANFRED MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sansing Transportation & Logistics | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTA BARBARA COUNTY FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTANA S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTEE ADULT DAYCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTEE LUXURY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTEE-LAKESIDE EMERGENCY SERVICES M | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SANTEE-LAKESIDE EMERGENCY SERVICES MEDICAL AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Saraba Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SARAH CAR CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SARAH DAY CARE CENTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| sarah ventures inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SARASOTA COUNTY AREA TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| saratoga taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SATCO AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SATILLA COMMUNITY SERVICE FOR MH/MR/SA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SATX GUARDIAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAVANNAH FIRST CLASS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SAVE A LIFE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sawreal Global Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sayid Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SC CIRCYOULATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SC Humana Healthy Horizons MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| SC RUSSELL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCENIC VIEW TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCHAFER AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCHELLMAN COMPLIANCE, LL | ModivCare Inc. | SOFTWARE DEVELOPMENT | $22,258.07 |
| Schellman Compliance, LLC | ModivCare Inc. | IT compliance | $23,387.09 |
| Scheurer Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Schomish County Human Services | Valued Relationships, Inc. | Contract | $0.00 |
| SCHU TRAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCHUMACHER & DALTON ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Schwifty LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Scioto County Board of Elections | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SCORPIO FIVE STAR CAR & LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCOTLAND COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Scotland County Area Transit System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCOTLAND COUNTY EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Scott and White Health Plan | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Scott County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Scott County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SCOTT COUNTY TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCOTTS BLUFF COUNTY PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCOTTS CARRIER  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCRIPT MEDICAL TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Scrub's Medical Transport Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SCT MARKETING & FINANCE  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Scubby Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SDC MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SDK & INTERNATIONAL LTD CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SDR TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SDS AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SE FLORIDA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEA SIDE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEABREEZE NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEAN BLAZE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEARS Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Seasons Change | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SEATRANS  INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Seattle Human Services Department | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SEBAGO SCHOOL DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sebastian County Clerk | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SECURE EXPRESS MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE MED TRANZ INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE PATIENT DELIVERY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE PATIENT DELIVERY OF FLORIDA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE PATIENT DELIVERY OF TEXAS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE PATIENT DELIVERY SHUTTLE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE TRANSPORTATION COMPANY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SECURE TRANSPORTATION SERVICE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECURED ONE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SECUTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sedgwick | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Seed Sower Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Seigels Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEIGLES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Select Choice Transportatiion Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Select In Home Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Select in Home Services, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| SELECT TRANS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SELECT TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Select Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SelectHealth, Inc and SelectHealth Benefit Assurance Company, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| SelectHealth, Inc and SelectHealth Benefit Assurance Company, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| SELF CAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Selfless Service Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SelfMade Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SELMA DISTRICT AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEMCAC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seminole Tribe of Florida | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SEMPALA TRANSPORTATION GROUP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEMYA I LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 11880 Bustleton Ave., Suite 311 Philadelphia, PA 19116 | $0.00 |
| SEMYA I, LLC | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| Semya I, LLC | Caregivers America, LLC. | Commercial Lease Agreement | $0.00 |
| SEMYA I, LLC | Caregivers America, LLC. | First Amendment to Commercial Lease | $0.00 |
| SEMYA I, LLC | Caregivers America, LLC. | Second Amendment to Commercial Lease | $0.00 |
| Seneca County BODD | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Seneca Health Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior 1st Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR ACTIVITY CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Care Consulting and Solutions, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Senior Care of Michigan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Care Partners PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Care Partners PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Care Partners PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Care Partners PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Care Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR CENTER ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SENIOR CENTER II ADULT DAY CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR CENTER RESOURCES PUBLIC TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Citizens Council of Madison County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Citizens Council of Madison County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Citizens Home Assistance Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Citizens Home Assistance Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Citizens Home Assistance Service | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Citizens Home Assistance Service, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR CITIZENS INDUSTRIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Citizens United Community Services, Inc. | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Senior Community Care of Kentucky | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Senior Community Care of Kentucky | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Senior Community Care of Kentucky | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Senior Community Care of Kentucky | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| SENIOR DESERVED DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR EXPRESS INC  IA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Friend Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Friendship Centers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Friendship Centers | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Friendship Centers, Inc. | Guardian Medical Monitoring, LLC | Rate Agreement Contract | $0.00 |
| Senior Friendship Centers, Inc. | Guardian Medical Monitoring, LLC | Standard Rate Agreement Contract | $0.00 |
| Senior Life Services of Morgan County In | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR MEDICAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Options, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Plus | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Plus | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Agency on Aging | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Association, Inc. | Guardian Medical Monitoring, LLC | Standard Agreement | $0.00 |
| Senior Resource Association, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Resource Association, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR RESOURCES OF FREEBORN COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR RIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Service-Marion County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Service-Marion County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Service-Marion County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Associates, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR SERVICES INC OF CHESTER COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Services McHenry | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services McHenry | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Mt Vernon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Mt Vernon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Mt Vernon | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Effingham County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Effingham County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Effingham County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Effingham County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Effingham County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Will County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Will County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services of Will County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Plus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services Plus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SENIOR SHUTTLE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Senior Solutions Home Care, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions Home Care, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions of Central Illinois | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Senior Solutions Vermont | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIOR TRANSPORTATION AND INVALID COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR TRANSPORTATION BROWARD C INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIOR TRANSPORTATION SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Senior Whole Health of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Senior Whole Health of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Senior Whole Health of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Senior Whole Health of New York, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| SENIORCARE EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SeniorCare, INC. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Seniors Count LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENIORS FIRST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIORS GARDEN ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SENIORS ON THE GO TAXI SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Seniors One Stop, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| SeniorsPlus | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| Senorita Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sentara Health Administration,Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Sentara Health Administration,Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Sentara Health Administration,Inc. | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Sentara Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SENTARA MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEQUOIA SAFETY COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENE RIDES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serene Transportation INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serenity Cabs Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serenity Community Mental Health Center LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serenity Day Program LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serenity Health Care Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENITY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENITY PLACE INTERVENTION CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENITY SUITES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENITY TAXI AND TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serenity Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERENITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Serentiy Home Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SERRANOS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERTOMA CENTRE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SERVE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Service Access and Management, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Service Coordination Unlimited, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Service Coordination Unlimited, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Service Coordination Unlimited, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Service Coordination Unlimited, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Service Logic | ModivCare Inc. | Maintenance Services | $0.00 |
| SERVICE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ServiceSource, Inc. | ModivCare Solutions, LLC | Facility User Agreement | $0.00 |
| ServiceSource, Inc. | ModivCare Solutions, LLC | Facility User Agreement | $0.00 |
| ServiceSource, Inc. | ModivCare Solutions, LLC | Facility User Agreement | $0.00 |
| ServiceSource, Inc. | ModivCare Solutions, LLC | Facility User Agreement | $0.00 |
| SERVICIOS Y REPARACIONES NAZARETH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SESSALY ROSE TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEVEN SECRETS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SEYI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SG Partnership | At-Home Quality Care, LLC | Lease Addendum | $0.00 |
| SG Partnership | At-Home Quality Care, LLC | Lease Addendum | $0.00 |
| SG Partnership | At-Home Quality Care, LLC | Lease Agreement | $0.00 |
| SG Partnership | At-Home Quality Care, LLC | Notice of Termination | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SH Franchising, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shakir Consulting Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shakir Consulting Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SHALOM AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shalom Austin | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SHALOM CARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHALOM SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHALOM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHAM MODERN PROJECTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shamlo Realty CO. INC. | All Metro Home Care Services of New York, Inc. | Lease | $0.00 |
| SHAMLO REALTY CO., INC. | All Metro Home Care Services of New York, Inc. | Letter Agreement re: Lease Renewal | $0.00 |
| SHAMLO REALTY CO., INC. | All Metro Home Care Services of New York, Inc. | Letter Agreement re: Lease Renewal | $0.00 |
| SHAMLO REALTY CO., INC. | All Metro Home Care Services of New York, Inc. | Letter Agreement re: Lease Renewal | $0.00 |
| SHAMLO REALTY CO., INC. | All Metro Home Care Services of New York, Inc. | Letter Agreement re: Lease Renewal | $0.00 |
| SHAMLO REALTY CO., INC. | All Metro Home Care Services of New York, Inc. | Letter Agreement re: Lease Renewal | $0.00 |
| SHANOAN SPRINGS RESIDENCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHARE CARE ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shared Health Mississippi, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sharing Active Independent Lives | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sharon Regional Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SHARP MINDS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHATTUCK NURSING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHAW GROUP TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shawarma Sindbad LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shawnee Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shawnee Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shawnee Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shawnee Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Shawnee Mass Transit District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHEBOYGAN SENIOR COMMUNITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHEEM RELIABLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHEFFIELD MEDICAL NONEMERGENCY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sheger Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Shelbourne Lafayette LLC | A & B Homecare Solutions, L.L.C. | Office Lease | $0.00 |
| Shelbourne Lafayette LLC | A & B Homecare Solutions, L.L.C. | Summary of the Reference Data section from the lease agreement | $0.00 |
| Shelbourne Lafayette LLC | Care Finders Total Care LLC | Confirmation of Commencement Date Agreement | $0.00 |
| Shelbourne Lafayette LLC | Care Finders Total Care LLC | First Amendment to Lease | $0.00 |
| SHELBOURNE LAFAYETTE LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 1000 Lafayette Blvd. Suite 402A Bridgeport CT 06604 | $0.00 |
| Shelbourne Lafayette LLC | Care Finders Total Care LLC | Office Lease | $0.00 |
| Shelterpoint Life Insurance | All Metro Health Care Services, Inc. | Invoice Summary | $0.00 |
| SHEMEZA CO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHEN PACO INDUSTRIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shepard Preparatory High School | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Shepard Preparatory High School | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| SHEPHERD RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHEPHERDS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sherburne County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sherburne County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sherburne County Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SHERWOOD MANOR NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHI MA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shicresia D Mosley-The Rightway Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHIFAA TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shilloh Incorporated | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHILOH PLACE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shiloh Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHINE TRANSITCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHINNING OVER JAX INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHIRETOWN SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHIRLEYS TRANSPORTATION SERVICES NON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shizbeth LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHONDA'S ON TIME TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHOOTER RIVERFRONT MEDICAL TRANSPORTATIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shore Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHORE TRANSIT, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHORE TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Shoreline-Lake Forest Park Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SHOW BUS PUBLIC TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHOW ME MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHRESTHA P MANAGEMENT LLC | A & B HOMECARE SOLUTIONS, L.L.C. | Lease for Personal Care Location: 230 East Main Street, Units #6 & #8, Branford CT 06405 | $0.00 |
| Shrestha P. Management, LLC | A & B Homecare Solutions, L.L.C. | Indenture of Lease | $0.00 |
| Shrestha P. Management, LLC | A & B Homecare Solutions, L.L.C. | Indenture of Lease | $0.00 |
| Shrestha P. Management, LLC | A & B Homecare Solutions, L.L.C. | Indenture of Lease | $0.00 |
| Shrestha P. Management, LLC | A & B Homecare Solutions, L.L.C. | Indenture of Lease | $0.00 |
| SHURM TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHUTTLE CHOICE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHUTTLE COMFORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHUTTLE RUIDOSO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHUTTLE TRAIN AIRPORT TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHUTTLEBUG FW TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SHUTTLEMED, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SHYNE BRIHT VAN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIBIARY W7 CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sidney Regional Medical Center Home Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SIENNA EXTENDED CARE AND REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIERRA AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIERRA LIFESTAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIERRA MEDICAL SERVICES ALLIANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIERRA NEVADA MEMORIAL MINORS HOSP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIERRA NEVADA MEMORIAL-MINERS HOSP, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sierra Special Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SightConnection | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sigma Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIGMA TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIGNATURE CAB HOLDINGS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Signature Health | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Signature Health | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Signature Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SIHAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIKYU ENTERPRISES LLC | Caregivers America, LLC. | Lease for Personal Care Location: 307 Market Street Johnstown PA 15905 | $0.00 |
| SILICON VALLEY AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER AGE NON EMERGENCY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Silver Blue Line Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER HEALTH MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER LAKE VENTURES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER SERVICES MICHIGAN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Silver Star PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Silver Star PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SILVER STAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SILVER WINGS SENIOR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SilverSource, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| SilverSource, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SIMCARE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Simmons & Sons Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Simmons Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Simon Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SimpleHelp | Higi Care, LLC | Software License | $0.00 |
| SIMPLELEGAL INC | ModivCare Solutions, LLC | SimpleLegal | $0.00 |
| Simplicity Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Simply Healthcare Plans, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Simply Healthcare Plans, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Simply Healthcare Plans, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Simply Healthcare Plans, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Simply Healthcare Plans, Inc. | Valued Relationships, Inc. | Letter re: Amendment to Provider Agreement | $0.00 |
| SINAI I INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Singing River Health System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Siouxland PACE, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SIOUXLAND REGIONAL TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIRIUS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SIS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SISTER SAMS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sisters of Charity | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sisters of Charity | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sisters of Mercy Convent | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sisters of Notre Dame | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sisters of Notre Dame | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sisters of Notre Dame - Toledo Province | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Sisters of the Divine Savior | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  Attendance Verification Needed | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  Linda Robinson EXT 17542768 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  Pending Appt Verification 17492920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  Pending Attendance Verificaiton | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  Under Review 13342301 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  UR Review 17492920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  UR Review EXT 17492920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU  UR Review EXT 17542768 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIU REVIEW EXT 2920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SIUPending Verification 17492920 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SJC WE CARE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SJSL SPECIALTY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKEENS CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKMP ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sky Martin Realty, Inc. | ModivCare Solutions, LLC | First Amendment to Commercial Lease Contract | $0.00 |
| Sky Martin Realty, Inc. | ModivCare Solutions, LLC | Second Amendment to Commercial Lease Contract | $0.00 |
| Sky Martin Realty, Inc. | ModivCare Solutions, LLC | Second Amendment to Commercial Lease Contract | $0.00 |
| Sky Martin Realty, Inc. | ModivCare Solutions, LLC | Third Amendment to Commercial Lease Contract | $0.00 |
| SKY MAX TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| sky touch car & limousine inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKY4 TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Skye Medical Courier LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Skyline 21 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKY-LINE PATIENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKYMED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKYROAD MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKYTOP TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKYY HOMES TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SKYY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SL Town Center Realty LLC | ModivCare Solutions, LLC | Office Lease | $0.00 |
| SL Town Center Realty LLC | Valued Relationships, Inc. | Office Lease | $0.00 |
| SLADE ELITE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Slater Ambulance District | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLCT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLH 421 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLIDE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLK TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLM NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLM TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SLWM LLC | ModivCare Inc. | Use of services | $0.00 |
| SMAG GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMART CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMART CHOICE TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SMART METER, LLC | Higi Care, LLC | Monitoring Device Services | $0.00 |
| Smart Ride Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMART TAXI CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMARTCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMARTSHEET INC | ModivCare Inc. | Brandfolder - Premium Plan | $2,257.06 |
| SMARTSHEET INC | ModivCare Inc. | Enterprise Plan plus Premium Support Package - Qty. 10 | $0.00 |
| SMARTSHEET INC | ModivCare Inc. | Enterprise Plan plus Premium Support Package - Qty. 30 | $0.00 |
| SMARTSHEET INC | ModivCare Inc. | Enterprise Plan plus Premium Support Package - Qty. 39 | $0.00 |
| SMARTSHEET INC | ModivCare Inc. | Pivot App | $0.00 |
| SMARTSHEET INC | ModivCare Inc. | Premium App Pack - Qty. 1 | $0.00 |
| SMARTSHEET INC | Valued Relationships, Inc. | Data Shuttle - 10,000 Rows Processed per year Capacity Block - Qty. 20 | $0.00 |
| Smartway Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMILE TRANSPORTATION GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMILE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMILEYS TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMILING AND SMILING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMILYCC TRANS SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMITH AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMITH MENTAL HEALTH ASSOCIATES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMITH TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMITHGO SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Smooth Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Smooth Operator Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMOOTH RIDE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMOOTH SAILING TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Smooth Trip Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMOOTHLINE LIMOUSINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SMR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SNF TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Snohomish County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Snowflakes Inc | Higi Care, LLC | Data Storage | $0.00 |
| SNS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SNYK INC. | ModivCare Inc. | Software as-a-service | $0.00 |
| SO FLU TRANSLATION TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOARS TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOCAL MED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOCIAL CENTER ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Society of African Missions | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| SOCORRO TAXI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SODEXO INC. DBA STRAUB CLINIC & HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Softserve Inc. | ModivCare Solutions, LLC | Project Charm | $0.00 |
| SOL INVESTMENTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLACE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLARTRICITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLARWINDS INC | Valued Relationships, Inc. | VRI - SolarWinds | $0.00 |
| SOLICITUDE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLOMED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Solutions for Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Solutions for Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Solutions for Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOLUTIONS MEDICAL TRANPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOLVERE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOMC Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOMCARE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOMERTON VOLUNTEER FIRE DEPT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Somerville-Cambridge Elder Services, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Something New Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOMOS IPA, LLC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Sompo International | ModivCare Inc. | Insurance | $0.00 |
| Son Up Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sondos Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sonoma County Fire & Rescue Auth | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SONOMA COUNTY FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOONER MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOONER TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sorrels Transport Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOS HEALTH MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOS MEDICAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOS Security Systems, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SOTSSTAR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOTTEK TRIPPE ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUNDVIEW FAMILY CARE HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sourcepass Ostendio Inc | Higi SH LLC | Consultant Serices | $1,211.96 |
| SourcePoint | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SourcePoint | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SourcePoint (formerly Council for Older Adults of Delaware County, Inc.) | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SOUTH BAY COMPANIES GROUP INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH BAY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Carolina Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| South Carolina Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| South Carolina Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| South Carolina Medicaid | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Carolina Medicaid | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Carolina Medicaid | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Carolina Medicaid | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTH CAROLINA MEDICAL TRANSPORTATION LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH CAROLINA VIP TOURS LLC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Central Behavioral Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Central Community Action Agency INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH CENTRAL IL MASS TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH CENTRAL NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH CENTRAL TENNESSEE DEVELOPMENT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Central Tennessee Development District/ Area Agency on Aging and Disability | Valued Relationships, Inc. | Contract | $0.00 |
| SOUTH COAST MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Country Health Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Country Health Alliance | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | Solutions Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Dakota Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTH EAST AREA TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH EAST LIVINSTON COUNTY AMBULANCE SE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Florida Community Care Network, dba Community Care Network | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| SOUTH FLORIDA HEART TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH HAVEN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH HAVEN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH HOWELL COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH JERSEY MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH LAKE COUNTY FIRE PROTECTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Orange Property, L.L.C. | Care Finders Total Care LLC | Lease | $0.00 |
| South Orange Property, L.L.C. | Care Finders Total Care LLC | Lease Modification Agreement | $0.00 |
| SOUTH PLACER FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Plains Association of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| South Plains Association of Governments, Area Agency on Aging | Valued Relationships, Inc. | Contract Agreement FY 2024 | $0.00 |
| SOUTH PLAINS COMMUNITY ACTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SOUTH PLAINS COMMUNITY ACTION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Pualska DRS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTH SAN JOAQUIN COUNTY FIRE AUTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South San Joaquin County Fire Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTH SCOTT CO AMBULANCE DIST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South Shore Elder Services Inc. | New England Emergency Response Systems, Inc. | RPM Customer Agreement | $0.00 |
| South Shore Health | Circulation, Inc. | Statement of Work | $0.00 |
| South Shore Health System | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| South Shore Health Systems d/b/a South Shore Health | Circulation, Inc. | Platform Services Agreement | $0.00 |
| SOUTH WALTON FIRE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHCOAST EMERGENCY MEDICAL SERVICES IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEAST IOWA REGIONAL PLANNING COMM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEAST KANSAS INDEPENDENT LIVING RES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEAST MISSOURI TRANSPORTATION (SMTS) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEAST NEBRASKA COMMUNITY ACTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Area Agency on Aging & Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southeast Tennessee Development District | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTHEAST TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southeastern Healthcare of North Carolina INC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southeastern Life Center, Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEASTERN MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEASTERN PENNSYLVANIA TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHEASTERN REGIONAL MEDICAL CENTER dba | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN AMBULANCE SERVICE LTD DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN BELLES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN CALIFORNIA AMBULANCE DIBIASSI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SOUTHERN CARE SERVICES SOUTH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Carrier Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern ChicTransportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Coast Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Colorado Developmental Disabilities Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Colorado Developmental Disabilities Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTHERN COMFORT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN GEORGIA REGIONAL COMMISSION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Highlands Community Mental Health Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN HOME CARE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN IL LIVING CENTERS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Illinois Emergency Medical Serv | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southern Illinois Visiting Nurse Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTHERN INDIANA RESOURCE SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN IOWA TROLLEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN MAINE AGENCY ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN MAINE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN MARIN EMERGENCY MEDICAL PARAMEDICS SYSTEMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN MEDICAL TRANSPORTATION OF LOUISIANA L3C | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Ohio Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTHERN OKLAHOMA AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Rides Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHERN TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southern Vascular Specialists, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| South-Ex LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SouthFork Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southlake Community Mental Health Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHLAND TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Southpoint Building, LLC | ModivCare Solutions, LLC | Lease Addendum | $0.00 |
| Southside Behaviroal Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SouthTech Academy | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| Southwest Air 8004359492 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST AMBULANCE OF TUCSON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST AREA REGIONAL TRANSIT DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southwest Boston Senior Services, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Southwest Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwest Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SOUTHWEST HUMAN RESOURCE AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST IOWA PLANNING COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST LEASING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST OHIO REGIONAL TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST OKLAHOMA COMMUNITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southwest Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SOUTHWEST TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southwestern Connecticut Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Connecticut Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Connecticut Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Connecticut Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Connecticut Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern CT Agency On Aging | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Southwestern CT Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern CT Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Indiana Regional Council on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Pennsylvania Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Pennsylvania Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Pennsylvania Area Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Southwestern Pennsylvania Area Agency on Aging, Inc. | Valued Relationships, Inc. | Unit Cost Provider Agreement | $0.00 |
| SOUTHWESTERN PRIVATE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Southwestern VT Council on Agiing | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SOVEREIGN TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPACE COAST AREA TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPARKS CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sparkster Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spartanburg Area Mental Health Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Spartanburg Area Mental Health Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Spartanburg Area Mental Health Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Spartanburg Area Mental Health Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Spartanburg Area Mental Health Center | Circulation, Inc. | Statement of Work #1 | $0.00 |
| SPARTANBURG REGIONAL TRANSPORTATION EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Special Care Systems LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SPECIAL CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECIAL DELIVERIES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECIAL NEEDS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECIAL RADIO DISPATCHER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECIALIIZED PEDIATRIC CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Specialized Health Care Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Specialtee Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECIALTY NEEDS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spectrotel | ModivCare Inc. | Master Account Summary | $0.00 |
| Spectrotel | ModivCare Inc. | New Customer Enrollment | $0.00 |
| Spectrotel Holding Company | ModivCare Inc. | Telecommunications Services | $0.00 |
| SPECTRUM HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPECTRUM HEALTH HOSPITALS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Specturm Health Pennock | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Specturm Health Medical Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SPEEDEE TAXI CAB SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPEEDY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPEEDY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPEEDY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPEEDY VAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPENCER COUNTY COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spence-Torey (SW) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SpenceTorey SW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPENDDOWN HOLDING  DO NOT USE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPIEGEL & SPIEGEL PA MONEY PURCHASES PENSION PLAN AND 401 K PROFIT SHARING PLAN | Panhandle Support Services, Inc. | Lease for Personal Care Location: 311 Mall Road, Suite C, Oak Hill, WV 25901 | $0.00 |
| SPIKE LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPINNING GLOBAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPIRIT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spirit Of Life Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spirit Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spiritual Hands Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPIRO NURSING HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spivack & Spivack LLP | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Spivack & Spivack LLP | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Spivack & Spivack LLP | Circulation, Inc. | Statement of Work | $0.00 |
| Spokane DDA Field Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Spoon River Home Health | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Spotify USA, Inc. | ModivCare Solutions, LLC | Plugins Bundle Subscription, BETA release - Qty. 200 | $0.00 |
| SPOTLIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPREAD YOUR WINGS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPRING AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPRING CREEK HOME LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spring Del Associates, L.P. | ModivCare Solutions, LLC | Lease Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SPRING MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | Fifth Amendment to Lease Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | First Amendment to Lease Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | Fourth Amendment to Lease Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | Lease Modification Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | Second Amendment to Lease Agreement | $0.00 |
| Spring-Del Associates, L.P. | ModivCare Solutions, LLC | Third Amendment to Lease Agreement | $0.00 |
| SPRINGS AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Springstone, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Springwell, Inc | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| SPROUT SOCIAL INC | ModivCare Inc. | Sprout Social | $0.00 |
| SPRY TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SPURWINK SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Square Medical Group | Circulation, Inc. | Business Associate Agreement | $0.00 |
| Square Medical Group | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Square Medical Group | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Square Medical Group | Circulation, Inc. | Statement of Work #1 | $0.00 |
| SQUARE ONE MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SRT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SS TRANSPORTATION ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SST America LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST ALEXIUS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST ANNES HOME FOR THE ELDERLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST ANTHONY MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST BAGOOSH TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST BARNABAS HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Charles County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST CHARLES VOLUNTEER RESCUE SQUAD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST CHRISTINAS AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST CLAIR AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST ELIZABETH COMMUNITY HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST FAVOUR MEDICAL TRANSPORTATION AND AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST FRANCIS HOSPITAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Francis Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST FRANCOIS COUNTY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JAMES AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOHN LEGACY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Johns Community Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOHNS REGIONAL EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOSEPH COUNTY TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Joseph Health System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Joseph Recovery Center | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOSEPH RESIDENCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOSEPHS AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JOSEPHS VILLA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST JUDE ADULT DAY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST LANDRY EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST LANDRY PARISH COMMUNITY ACTION AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST LOUIS COUNTY CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| St Louis County Public Health & Human Services Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Louis County Public Health & Human Services Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Louis County Public Health & Human Services Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Louis County Public Health & Human Services Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Louis County Public Health & Human Services Virginia | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ST MARTIN IBERIA LAFAYETTE COMMUNITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ST MARY COMMUNITY ACTION AGENCY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Marys Medical Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St Mary's Regional Medical Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St Paul Baptist Church Adult Daycare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St. Croix Chippewa Indians of Wisconsin | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Croix Chippewa Indians of Wisconsin | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Francis Geriatric and Healthcare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| ST. GEORGE TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St. Johns County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Johns County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Johns County Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Joseph Mercy Oakland | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Josephs Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health & Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Louis County Public Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Luke's Health Network, Inc., d/b/a St. Luke's University Health Network | Circulation, Inc. | Amendment #1 to Statement of Work | $0.00 |
| St. Mark Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| St. Mary's Life Center | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| St. Peter's Senior Ministry | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| St. Vincent Charity Medical Center | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| St. Vincent Charity Medical Center | Circulation, Inc. | Statement of Work | $0.00 |
| ST.LUKES-ROOSEVELT HOSPITAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STABLE MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stacy Transit Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Staff Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAGECOACH MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAGECOACH TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAGECOACH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sta-Home Batesville | ModivCare Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| STAMILIE TRUCKING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STANDARD CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STANDARDLUX INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Standing Order  Termination | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Standing Order Verification | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stanford Health Care | Circulation, Inc. | Business Associate Addendum | $0.00 |
| Stanford Health Care | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Stanford Health Care | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Stanford Health Care | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Stanford Health Care | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Stanford Health Care | Circulation, Inc. | Statement of Work #1 | $0.00 |
| STANFORD LIFE FLIGHT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stanislaus Regional Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STANLEY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STANLY COUNTY TRANSIT SCUSA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stantec Architecture Inc | ModivCare Solutions, LLC | Work Orders | $0.00 |
| Star 1 Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR CLIPPER TRANSFERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR EXPRESS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR FLASH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR LIFE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR MED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR MEDI TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR MEDICAL TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR NONEMERGENT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR PATIENT TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAR TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARCO TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARGAZER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stark Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stark County Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stark County Community Action Agency | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| STARKE BEHAVIORAL HEALTH SERV LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLIFE SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLIGHT AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLIGHT ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLIGHT NONEMERGENCY MEDICAL TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Starlight Transportation Servicers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLINE HEALTH AND MEDICAL TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARLINE INVESTMENTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARMED URGENT & FAMILY CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARNET EMERGENCY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stars Medical Transportation Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STARS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAT CARE AMBULANCE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAT EMERGENCY MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAT EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STATE OF ART TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| State of Connecticut, Department of Social Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| State of Connecticut, Department of Social Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of Delaware, Department of Health and Social Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of Florida, Agency For Health Care Administration | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of Florida, Agency For Health Care Administration | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of Florida, Agency For Health Care Administration | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of Florida, Agency For Health Care Administration | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of Florida, Agency For Health Care Administration | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| STATE OF FRANKLIN HEALTH COUNCIL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| State of Michigan | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| State of New Jersey Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New Jersey Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New Jersey Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New Jersey Department of Human Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | All Metro Home Care Services, Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| State of New York Department of Health | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| STATE OF OHIO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |
| State of Washington Department of Social and Health Services | Valued Relationships, Inc. | Client Service Contract | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services (DSHS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services (DSHS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State of Washington Department of Social and Health Services (DSHS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| State Street Realty | Caregivers America, LLC. | Lease | $0.00 |
| STATE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STATEWIDE AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STATE-WIDE NON-EMERGENCY TRANS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STATEWIDE TRANSPORTATION INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STATEWIDE TRANSPORTATION NON BCCS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STAY READY NEMT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STE GENEVIEVE COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Steady Ready Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stearns County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stearns County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stearns County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stearns County Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Steele County Recorder's Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Steele County Recorder's Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Steelhead Enterprises Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEELVILLE AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEEMMY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stehenson County Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stehenson County Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stehenson County Senior Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stein Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stein Hospice Services Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stellar Transit ABQ LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STELLAR TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Step by Step Care Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEP BY STEP PPEC CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEPHENS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEPPING STONES GROUP HOME INC I | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| STEPPING STONES GROUP HOME INC II | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stepping Stones Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STEPPING STONES, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Steps in Faith Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stericycle, Inc. dba Shred-It | Caregivers America, LLC. | Shredding Services | $7,850.52 |
| STERLING CAB & SEDAN SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sterling Infosystem Inc | Care Finders Total Care LLC | Background and Identity Service | $31,567.61 |
| Sterling National Bank | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Sterling National Bank | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Sterling National Bank | Care Finders Total Care LLC | Landlord's Waiver and Consent | $0.00 |
| Steward Good Samarian Medical Center, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| Steward Good Samaritan Medical Center, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Steward Health Care Network, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Steward Health Care Network, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Steward Health Care Network, Inc. | Circulation, Inc. | Statement of Work | $0.00 |
| STGEORGE EXECUTIVE SHUTTLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stickney Township Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stickney Township Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stickney Township Senior Citizens | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| STIER TRANSPORTATION SERVICES CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STODDARD COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STOGARIS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stokes County Social Services Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| STONE COUNTY CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stone Creek Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Stone Creek Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| STORM LAKE CAB CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STORY EMERGENT AMBULATORY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| StoryPoint Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| STRAIGHTWAY TRANSPORTATION  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Strategic EMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STRATEGIC MANAGEMENT INITIATIVES LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STRATEGIC PARTNERS ALLIANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Stratis Business System Inc. | Helping Hand Home Health Care Agency Inc | Software/Software License | $0.00 |
| Stratis Business systems Inc | ModivCare Inc. | Software service | $0.00 |
| STRATTON INDUSTRIAL COMMISSION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STREAMLINE VERIFY LLC | ModivCare Solutions, LLC | Licensing Fee | $0.00 |
| STRESS FREE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STRIPES TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Strong One Trans | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STROUD HEALTHCARE CENTER SOUTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STS ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| STS LUXURY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBEE AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBURBAN EXTENDED STAY HOTEL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBURBAN LIVERY SERVICE, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBURBAN MOBILITY AUTHORITY FOR REGIONAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SUBURBAN TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBURBAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUBURBAN TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUCCESS 1 TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUCCESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUDACARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUGARLAND EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUITABLE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SULLIVAN COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SULLIVAN COUNTY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sullivan Drugs | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SULLIVAN PARAMEDICINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sumerian Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Summit County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Summit ElderCare | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Summit Investment Properties, L.L.C. | Care Finders Total Care LLC | Lease Agreement | $0.00 |
| Summit Investments Properties LLC | Care Finders Total Care LLC | Lease for Personal Care Location: 629 Wood Street  Suite 101 and 103 Vineland NJ 08360 | $0.00 |
| Summit Tec Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUN EXPRESS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUN STAR AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNCOAST MEDICAL TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNCOAST NON-EMERGENCY TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Suncoast PACE, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Suncoast PACE, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sunday Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNFLOWER DIVERSIFIED SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunflower Humphreys Counties Progress In | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunflower Management Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sunflower State Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sunflower State Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sunflower State Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sunflower State Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Sunflower State Health Plan, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| SUNFLOWER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunguard Availbilty Services, LP | Care Finders Total Care LLC | Private Cloud | $0.00 |
| SUNLIGHT AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNLIGHT AMBULETTE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunny Isles Tropical Taxi 305-945-1025 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNNY MEDICAL RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNNY TRANPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNNY TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNNYFLOWER TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunrise ABA and Autism Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNRISE AMBULANCE SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunrise Busses INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunrise Community of South Carolina Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNRISE MEDTRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunrise PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Sunrise PACE | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUNRISE SENIOR CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNRISE TRANSPORTATION 1 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunrise Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNRIZE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSET ESTATES OF PURCELL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSET ESTATES OF TECUMSEH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSET MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSET MOBILITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunset Shores of Milford, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUNSET TRANSPORTATION  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunshine Cabs LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSHINE EXPRESS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunshine Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUNSHINE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSHINE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSHINE NET LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSHINE RIDE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sunshine State Health Plan, Inc. | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Sunshine State Health Plan, Inc. | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| Sunshine State Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sunshine State Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Sunshine State Health Plan, Inc. | Valued Relationships, Inc. | Participating Provider Agreement | $0.00 |
| SUNSHINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUNSHINE VITAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER CLASS RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER LIMO TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER MEDICAL INVALID COACH, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Super Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER NICE STS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPER RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Super Shuttle | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERB TRANSPORTATION & CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Superior Air Ground Ambulance of IN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERIOR AIR GROUND AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERIOR AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERIOR AMBULETTE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Superior HealthPlan, Inc. | A.E. Medical Alert, Inc. | Ancillary Provider Services Agreement | $0.00 |
| Superior HealthPlan, Inc. | Associated Home Services, Inc. | Amendment Number One Participating Provider Agreement | $0.00 |
| Superior HealthPlan, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior HealthPlan, Inc. and Superior Health Plan Community Solutions, Inc. | Circulation, Inc. | Statement of Work #1 | $0.00 |
| SUPERIOR MEDICAL RESPONSE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERIOR MEDICAL TRANS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPERIOR MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SUPERIOR MOBILITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Superior Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Superior Senior Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUPERIOR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Superior Transportation Service Central | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Supertransport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Supervalu INC. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| SupplyLogic, LLC | ModivCare Inc. | Marketing | $0.00 |
| SUPPORT ONE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Support Systems of Forsyth County LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Supportive Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Care Solutions, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Living Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Living Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Living Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Supportive Living Solutions | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUPREME CARE 75 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPREME CARE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUPREME HEALTH CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Supreme Lanes Transportation Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Supreme Taxi LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUR LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sure Modes of Everyday Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SURETRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Suretrip Ohio LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SURRY COUNTY NORTH CAROLINA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUSIE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUSTAS TRANS SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUTTER BAY HOSPITALS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUTTER BAY HOSPITALS (CPMC) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Suwannee River Economic Council | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SUWANNEE RIVER ECONOMIC COUNCIL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUWANNEE VALLEY TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SUZYS SENIOR COMPANIONSHIP SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SVAG TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SW TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWARTZ AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWEAT TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWEET HOME ADULT DAY CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWEET LIFE ADC CORP  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWEET TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sweetwater Hospital Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| SWIFT MEDICAL SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWIFT MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWIFT MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Swift Non-Emergency Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWIFT VALLEY NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWIFTY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWOPE HEALTH SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWORD & SPIRIT MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Swyft Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SWYFT TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Swyft-1 Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SYCUAN TRIBAL GOVERNMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SYLACAUGA DELUXE CAB CO. INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sylva Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Sylvan M. Byck, Jr. d/b/a SouthPoint | ModivCare Inc. | Addendum | $0.00 |
| Sylvan M. Byck, Jr. d/b/a SouthPoint | ModivCare Inc. | Addendum | $0.00 |
| Sylvan M. Byck, Jr. d/b/a SouthPoint | ModivCare Inc. | Addendum | $0.00 |
| Sylvan M. Byck, Jr. d/b/a Southpoint | ModivCare Inc. | Lease Agreement | $0.00 |
| Sylvan M. Byck, Jr. d/b/a SouthPoint | ModivCare Solutions, LLC | Addendum | $0.00 |
| SYLVAN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| SYMONS EMERGENCY SPECIALTIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Synergy Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| SYSTEM  STRUCTURE REHAB CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & G TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & G TRAVEL SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & J EXPEDITING TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & J UNLIMITED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & K Medical Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & N TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T & S NON EMERGENCY MEDICAL TRANSPORTATI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T D TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T FULLER ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T HOLMES TRUCKING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T LAW TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T THIEMAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T&J UNLIMITED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T&T NEMT SERVICES LLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T.A.P.S TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T.C Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T.L.C. Home Healthcare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| T.O.N.E. Home Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| T.O.N.E. Home Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| T.O.N.E. Home Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| T.O.N.E. Home Health Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| T4TS Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TA COMBINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tablott Realty, Mark Tablott | Panhandle Support Services, Inc. | Commercial Lease Agreement | $0.00 |
| TAKTOOK MOBILITY ASSISTANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TALBOT COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TALENT CRAFT LLC | ModivCare Solutions, LLC | Staffing Services | $0.00 |
| TALTON TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TALX Corporation | Valued Relationships, Inc. | Subscription Services Agreement | $0.00 |
| TAMAR TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAMAR TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Tamar Transportation LLP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TANEY COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tanios Realty LLC | Multicultural Home Care Inc. | Lease for Personal Care Location: 16 East Washington Street Unit 3 North Attleborough, MA, 02760 | $0.00 |
| tapmapz llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TARA KINCHEN-LAW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Target Microsystems, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| TARGIT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tarheel Blue Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TASMIAH TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TATES MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tavros Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAWA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Taxi CC Use Humana National ONLY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI EL UNIVERSAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI HISPANO EXPRESS CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI PRONTO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI USA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI USA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAXI USA OF WILMINGTON LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAYLOR COUNTY BOARD OF COMMISSIONERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Taylor County Senior Citizens, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Taylor County Senior Citizens, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Taylor County Senior Citizens, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| TAYLOR MAE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAYLOR TEAM RELOCATION, UNIT 9 | Caregivers America, LLC. | Relocate Printer from Hackensack, NJ to Clark Summit, PA | $0.00 |
| TAYLOR TEAM RELOCATION, UNIT 9 | ModivCare Solutions, LLC | Relocation Fees for Orange, CA Printer to Lynbrook, NY | $0.00 |
| TAYLOR TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAYLOR TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TAYLORS ENHANCED LIVING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TBR Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TC Express LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TCB TRANSPORTATION  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TCMT Global | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TC'S Medical Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TD Reliable Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T-Davis Incorporated LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEAM WILLIAMS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tech Mahindra Limited | ModivCare Inc. | Contractor Agreement | $0.00 |
| Tech Mahindra Limited | ModivCare Inc. | Contractor Agreement | $222,730.15 |
| Tech Mahindra Limited | ModivCare Inc. | Work Order #01 | $0.00 |
| Tech Mahindra Limited | ModivCare Inc. | Work Order #1 | $0.00 |
| TECH MAHINDRA LIMITED - Solutions | ModivCare Solutions, LLC | Pega Customer Service for Healthcare system integration services | $0.00 |
| tech valley hospitality shuttle | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TECHINICAL MEDICAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Technical Medical LLC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Teddys Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tedla Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEDLAVIP CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tee Bailey Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEEMERCARE TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| TEJET EXPRESS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tekkis Corporation | ModivCare Solutions, LLC | Cyber-Security Consulting | $0.00 |
| TEKLU-ADAM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Telecab Illinois | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TELECAB TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TELECLINIC LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TELEKOM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEMANA ASSOCIATES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tend Homecare, Inc | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Tender Advocates LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER CARE CENTERS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER CARE MEDICAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER CARE MEDICAL SERVICES OF ST JOHNS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER CARE TC TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER CARE TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER KARE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tender Minds Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDER WITH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TENDERCARE OF VIRGINIA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEN-FIFTEEN REGIONAL TRANSIT AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tennessee Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tennessee Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tennessee Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tennessee Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tennessee Department of Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| TEPLIS TRAVEL SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEXAS AVANTI LUBE AND TYRE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Amendment to Statement of Work Dated July 22, 2019 | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Texas Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| TEXAS COUNTY MEMORIAL HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | A.E. Medical Alert, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Associated Home Services, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Barney's Medical Alert-ERS, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | Barney's Medical Alert-ERS, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Texas Health and Human Services Commission | Valued Relationships, Inc. | Community Services Contract - Provider Agreement | $0.00 |
| Texas Health and Human Services Enterprise | Associated Home Services, Inc. | Data Use Agreement | $0.00 |
| TEXAS MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEXAS MEDICAL TRANSPORTATION - AUSTIN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Texas Medical Transportation, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Texas State Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TEXAS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TFL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TFO CARERIDE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TGC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TGM TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TGY Operations | Caregivers America, LLC. | Resident's Notification to Renew Lease 2022-2023 | $0.00 |
| TGY Operations | ModivCare Inc. | Resident's Notification to Renew Lease 2021-2022 | $0.00 |
| TGY Operations | ModivCare Inc. | Transfer Addendum | $0.00 |
| THAMAU TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thayer County Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE AMERICAN GREEN CROSS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Amyotrophic Lateral Sclerosis Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE ARC MERCER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE ARC OF GREATER PRINCE WILLIAM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE ARC OF SOUTHSIDE, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE B & T GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE BEES WAY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE BRAMBLES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Bridge Consulting Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Bridge Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Cab Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE CAMMON GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Canandaigua VA Medical Center | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| The Capital Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Capital Area Council of Governments | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE CAPPER FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Catalyst Project | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| The Center for Hospice and Palliative Care, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Business Associate Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Mutual Confidentiality and Non-Disclosure Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Platform Services Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Children's Hospital Corporation d/b/a Boston Children's Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Children's Mercy Hospital | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Children's Mercy Hospital | Circulation, Inc. | Mutual Non-disclosure Agreement | $0.00 |
| The Children's Mercy Hospital | Circulation, Inc. | Platform Services Agreement | $0.00 |
| The Children's Mercy Hospital | Circulation, Inc. | Statement of Work #1 | $0.00 |
| THE CHILDRENS PLACE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The City of Columbus, Central Ohio Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| The City of Columbus, Central Ohio Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| The City of Columbus, Central Ohio Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| The City of Columbus, Central Ohio Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| THE CLAIR WINSTON HOUSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Colorado Department of Public Health and Enviroment | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Colorado Department of Public Health and Environment | Circulation, Inc. | Mutual Non-Disclosure Agreement | $0.00 |
| The Colorado Department of Public Health and Environment | Circulation, Inc. | Platform Services Agreement | $0.00 |
| The Colorado Department of Public Health and Environment | Circulation, Inc. | Statement of Work #1 | $0.00 |
| The Committee on Aging for Randolph County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE COMMUNITY HOSPITAL GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Cottages of Vadnais Heights | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE CRISIS CENTER OF TAMPA BAY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE FAMILY ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Franciscan Life Center Network, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| The Galman Group | ModivCare Inc. | Email re: Updated Contact Information | $0.00 |
| THE GARDEN OF EDEN 2015 CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Georgia Department of Community Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The Georgia Department of Community Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The Georgia Department of Community Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| THE GOLDEN YEARS ACTIVITY CENTER REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE GUIDANCE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Hamptons at Greenridge | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Hamptons at Greenridge | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Hamptons at Greenridge | Valued Relationships, Inc. | Contract Submission | $0.00 |
| The Helper Bees, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| The Helper Bees, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| The Helper Bees, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| THE HIVE DAY SERVICES LLC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Honesdale Loft, LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| The Honesdale Loft, LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| The Honesdale Loft, LLC | Caregivers America, LLC. | Commercial Lease | $0.00 |
| The Houston-Galveston Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE INDEPENDENT CAPACITY SYSTEM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Independent Taxi Association INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Information Cente | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Information Center, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| The Information Center, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| The Information Center, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| The James Ferndale | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The James Ferndale | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE JOSHUA AGENCY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE JOY OF LIFE ADC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Lakemont Partnership | Caregivers America, LLC. | Sublease | $0.00 |
| THE LAKES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE LEGACY COMMISSION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Life Guardian | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| THE LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Lutheran Home Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE MASTERS COACH LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The McGuire Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The McGuire Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The McGuire Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The McGuire Group | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE METRO MARINE CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Moses H Cone Memorial Hospital Operating Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The National Association for Healthcare Communications | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| THE NEBRASKA MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | First Amendment to Platform Services Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Letter of Intent for Business Transactions | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Platform Services Agreement | $0.00 |
| The Nemours Foundation | Circulation, Inc. | Statement of Work #1 | $0.00 |
| THE NEW CHAIN OF  INVESTMENTS, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The New Jersey Cybersecurity and Communications Integration Cell | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| The Office of the County Recorder, Wright County | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| The Office of the County Recorder, Wright County | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE OPTION TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The PM Company, Inc. | Panhandle Support Services, Inc. | Lease | $0.00 |
| THE POINT OF CHANGE TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE PRIVATE BANK | Higi SH LLC | FINACIAL INSTITUTE | $0.00 |
| The Providence Service Corpoation | ModivCare Inc. | PSC Rebranding and Purpose | $0.00 |
| The Providence Service Corpoation | ModivCare Inc. | Supplier Agreement | $0.00 |
| The Realty Associates Funds VII, L.P. | ModivCare Solutions, LLC | Standard Office Lease | $0.00 |
| The Realty Associates Funds VII, L.P. | ModivCare Solutions, LLC | Verification Letter - Exhibit B | $0.00 |
| THE REGENTS OF THE UNIVERSITY (UCSF) | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Regents of the University of California, San Francisco | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE REGENTS OF THE UNIVERSITY OF MI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Resource Exchange, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Retreat at Leisure Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Retreat at Leisure Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE RIGHT WAY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE SABINE COUNCIL ON THE AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE SAMARITAN TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The School District of Palm Beach County | All Metro Home Care Services of Florida, Inc. | PCS Customer Agreement | $0.00 |
| The Senior Alliance AAA 1C | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| The Senior Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Senior Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Senior Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Senior Alliance, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE SOFIENE COMPANY LLC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Southeast Tennessee Development District | Valued Relationships, Inc. | Grant Contract | $0.00 |
| The Southeast Tennessee Development District | Valued Relationships, Inc. | Grant Contract | $0.00 |
| The State of Maine, Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The State of Maine, Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The State of Maine, Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The State of Maine, Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The State of Maine, Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The State of New Jersey, Divison of Medical Assistance and Health Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The Storehouse | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE TRANSIT SYSTEM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Transporter Agency LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Travelers Companies, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| THE TRUSTED TRANSPORT TEAM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| the Views at Lake Havasu | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Vilas at Lutticken's Cove Homeowner's Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| The Village at Marymount | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Volen Center | Guardian Medical Monitoring, LLC | Vendor Agreement | $0.00 |
| The Volen Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| The Volen Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE WAY GROUP INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE WAY TO GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| The Wayfaring Place In Home Health C | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE WE COMPANY MANAGEMENT HOLDINGS L.P. | ModivCare Solutions, LLC | Lease for Office (staff from 1275 Peachtree St.): 1175 Peachtree St., Suites 10-106, 10-109, 10-111, Atlanta, GA 30361 | $0.00 |
| The West Virginia Bureau for Medical Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| The Western New York Catholic | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THE WHOLE PERSON INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THE WRIGHT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THEE L&L TRANSPORTATION EXPERIENCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THERE AND BACK TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thermopylae Sciences & Technology, LLC | Circulation, Inc. | Novation Agreement | $0.00 |
| These Old Bonez Enterprises | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THEY CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THINKST APPLIED RESEARCH (PTY) LIMITED | ModivCare Inc. | Canary Subscription - Qty. 14 + Hosted Console | $0.00 |
| THOMAS A BECKER | Caregivers America, LLC. | Lease for Personal Care Location: 540 Delwar Road 1A, Pittsburgh, PA 15236 | $0.00 |
| Thomas Allen Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Thomas Allen Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Thomas Allen Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Thomas Allen Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Thomas Allen Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THOMAS HEALTH & REHABILITATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THOMASOL GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thompson LTC Pharmacy, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THOMPSON TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THORA ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THORNE PROPERTIES | Panhandle Support Services, Inc. | Lease for Personal Care Location: 12 Maple Hill Avenue, Suite 1, Petersburg, WV 26847 | $0.00 |
| Thorne Properties | Panhandle Support Services, Inc. | Lease Rental Agreement | $0.00 |
| Thorne Properties | Panhandle Support Services, Inc. | Lease Rental Agreement | $0.00 |
| THOROUGH CARE, INC. | Higi Care, LLC | Care Coordination Software Services | $0.00 |
| THREATT COUNSELING AND BEHAVIORAL HEALTH LLC VA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THREATT COUNSELING AND BEHAVIORAL HEALTH NC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Three Affiliated Tribes of the Fort Berthold Reservation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| THREE KNIGHTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THREE RIVERS COMMUNITY ACTION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THREE RIVERS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| THREE RIVERS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Area 11 Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Inc. | Healthcom, Inc. | RPM Customer Agreement | $0.00 |
| Thrive Alliance, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| THROWER MOBILITY TRANSPORTATION SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thunder Bay Dial a Ride | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Thunder Bay Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tibesti Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIDEWATER EXPRESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIDEWATER MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIDEWATER MOBILE MEDICINE PLLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tigard Senior Resource Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tiger Car Service | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIGER MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tiger Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Timbercrest Senior Living | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Timberlake Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIME TO MOVE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIME TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIMELINE CAB COMPANY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIMELY MANNER TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIME-N-TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tim's Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TINAS TRANSPORT CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TIPTON COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TISHAS RELIABLE TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TITAN SERVICING LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TITI MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC Ambulette | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC BY KIMLEY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC COMFORT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC COURTESY COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC Healthcare | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| TLC MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC Mobile Health LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC SOLUTIONS OF FLORIDA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC SPECIAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC TRANSPORTATION GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLC Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLCM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLD Worldwide LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TLL Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TMB ENTERPRISE LLC  DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TMC FRIEGHT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TM'S CARE ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TN Brother LLC | Caregivers America, LLC. | First Amendment to Office Lease | $0.00 |
| TN BROTHER LLC | Caregivers America, LLC. | Lease for Personal Care Location: 3964 Lexington Street, Harrisburg, PA 17109 | $0.00 |
| TN Brother LLC | Caregivers America, LLC. | Office Lease | $0.00 |
| TNB ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TNC OPERATIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TNN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TNT FOUNDATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TNT Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TO & FRO TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| TO THE RESCUE A PRK WILLIAMS INC CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOCAM TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOK ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOKEN TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOKS HEALTH CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOLEDO MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tolest Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOMIDE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOMMYS TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOMPKINS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TONKE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP CARE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Top Gun Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP LIFECARE SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP LINE TRANSPORTATION CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP NOTCH MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP OF THE LINE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP PRIORITY TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP PRIORITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP TIER TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TopCare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOPEKA METROPOLITAN TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOP-NOTCH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOTAL CARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOTAL CARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOTAL CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Total Praise Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Total Quality Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOTAL RESPONSE EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| totem taxi incorporated | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOUCH OF CLASS TRANSPORT SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOUCH OF CLASS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Touch of Class, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Touch of Class, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Touch of Class, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Touch of Class, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Touching Hands Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Touching Hearts | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Touching Hearts at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Touching Hearts at Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Town & Country Transportation NEMT Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOWN CENTER GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOWN COUNTRY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Town of Cheektowaga – Senior Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Town of Chocowininty | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOWN OF CORTE MADERA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOWN OF SALTVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Town of Tazewell EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TOWN TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TP MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| T-P of New York Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TPG INTERACTIVE, LLC | Higi SH LLC | Digital Solution Services | $ 12,624.19 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| TR HEPBURN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TR TRANSITIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRACE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Traditions Health Care of Houston Galveston, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Trait of Lioness LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANISTX TECHNOLOGIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tranquil Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tranquility Manor Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANS AID LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANS CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANS CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANS ELITE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANS MED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSAID LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSAM TRADING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transamerica Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Transamerica Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| TRANSCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transcare Medical LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSCARE PLUS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSCARE SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transcare Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transcare-Plus LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transcendence Real Estate Holdings, LLC | Helping Hand Home Health Care Agency Inc | Lease Agreement | $0.00 |
| Transcentric LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transformation Journeys Worldwide | ModivCare Inc. | Virtual Training for ModivCare Staff | $0.00 |
| Transformational Leadership Experience | ModivCare Solutions, LLC | Consulting Services | $0.00 |
| TRANSIT EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSIT FOR YOU LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSIT MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transit Plus, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSIT SOLUTIONS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSIT TRIP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSITCARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transitcare LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSITION TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSITIONAL ADULT RESIDENTIAL CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transitional Independence LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSITIONS COMMUTE SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transit-PA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSITSOUTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSLOG LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSMART USA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transmart USA PA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSMED XPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSMEDCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transmedi llc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transparent Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transpire Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPO CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORATION WITH A SMILE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT AMERICA AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT ASSIST | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Transport MKE by Mays | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT WITH CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT4ELDERS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORT4US LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transportation Adminof Cleveland County | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION AMERICA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION ENVY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transportation General Inc dba M7 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION IS US LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION ON DEMAND INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION ON TIME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION PABLO TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Transportation Partners LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION PROVIDER NETWORK, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION PUNCTUALITY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION SERVICES CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION SERVICES OF ORANGE COUNTY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION SERVICES UNLIMITED LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION SERVS UNLIMITED INC DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSPORTIS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSTAR MEDICAL LTD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSUNIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANSWORLD LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRANZ TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAUMA LIFE CARE MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVEL NET TRANSSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVEL RIGHT TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVEL SAFE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVEL SAFE TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Travel The Distance Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Travelers Casualty and Surety Company of America | ModivCare Inc. | Insurance | $0.00 |
| TRAVELIN MERCIES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVELING BY FAITH TRANSPORTATION SERVIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVELING GRACE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRAVIS CROSS GUEST HOUSE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Travlers Insurance | ModivCare Inc. | Liability Insurance | $0.00 |
| TREASURE COAST TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TREASURED TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TREE OF LIFE ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TREK WORLD USA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tremor Video | Circulation, Inc. | Letter re: Sub-Sublease Dated January 31, 2018 | $0.00 |
| Tremor Video | ModivCare Inc. | Letter re: Sub-Sublease Dated January 31, 2018 | $0.00 |
| Tremor Video DSP, Inc. | Circulation, Inc. | Letter re: Sub-Sublease Dated January 31, 2018 | $0.00 |
| Tremor Video DSP, Inc. | Circulation, Inc. | Sub-Sublease | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Tremor Video DSP, Inc. | ModivCare Inc. | Letter re: Sub-Sublease Dated January 31, 2018 | $0.00 |
| Tremor Video, Inc | ModivCare Inc. | Lease Agreement | $0.00 |
| Trenton Pottery Master Tenant L.P. | ModivCare Inc. | Commercial Lease Agreement | $0.00 |
| Trenton Pottery Master Tenant, LP | Care Finders Total Care LLC | Lease Assignment | $0.00 |
| TRG HEALTHCARE SYSTEMS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI CITY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI COUNTY ACTION PROGRAM INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI- COUNTY MEDICAL TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI HOSPITAL EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI RIVER TRANSIT AUTHORITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI STAR LOGISTICS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI STATE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tri Valley Health System DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI VALLEY OPPORTUNITY COUNCIL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tri- Valley, INC | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Triad Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Triangle Offense Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TriCare at Inspira LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRICARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TriceWay Ambulette Svcs LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRICOUNTY ADULT DAY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tri-County Aging Consortium | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Tri-County Aging Consortium | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| TriCounty Ambulance Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI-COUNTY AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI-COUNTY JOINT AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIDENT TRANSPORTS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIED BY GRACE MINISTRIES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TriHamlet Taxi INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TriHealth, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| TriHealth, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| TRI-KO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TrinDocs, LLC | Valued Relationships, Inc. | Server Migration for TrinDocs | $0.00 |
| TrinDocs, LLC | Valued Relationships, Inc. | TrinDocs Annual Maintenance Renewal | $0.00 |
| TRINITAS REGIONAL MEDICAL CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRINITY AIR AMBULANCE INTERNATIONAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRINITY AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRINITY CARE GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trinity Health LIFE New Jersey | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| TRINITY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRINITY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trinity Support Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRINITY TRANSPORT ENTERPRISE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trinity Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trip Corrections | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trip Mechanics Corporation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIPLE D MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIPLE I TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIPLE J TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIPLE J YOUR WAY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trips For Review 20 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trips for Review MTO 10 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trips for Review MTO 7 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Tri-River Associates II, LLC | ModivCare Inc. | Lease Addendum Agreement | $0.00 |
| Tri-River Associates II, LLC | ModivCare Inc. | Lease Agreement | $0.00 |
| TRISTATE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tri-State Transit Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tritec Office Equipment Inc | Care Finders Total Care LLC | Printer Lease | $0.00 |
| Tritec Office Equipment Inc | Care Finders Total Care LLC | Printer Lease | $0.00 |
| Tritec Office Equipment Inc | Care Finders Total Care LLC | Printer Lease | $0.00 |
| Tritec Office Equipment Inc | Care Finders Total Care LLC | Printer Lease | $4,790.27 |
| TRIUMPH RESIDENTIAL SERVICESLLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRI-VALLEY DEVELOPMENTAL SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tri Valley Opportunity Council, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Trividia Health, Inc | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Trix Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRIXMED TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TROY AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Troy-Johnson Intergenerational DayCare | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRT Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUCKEE FIRE PROTECTION DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trucking Transportation Academy LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUE CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUE JOY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| True Ride Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trumbo Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUST CARE AND ASSOCIATES MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUST LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trust Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trust Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUST TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUSTCARE GROUP HOME INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trusted Hands Home Care Agency LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TRUSTED LIMOUSINE AND TAXI INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Trusted Rides For Seniors LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Truwealth Consulting LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TSA NILE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TSK Morris, LLC | Care Finders Total Care LLC | Office Lease | $0.00 |
| TSO ICP LP | ModivCare Solutions, LLC | Lease for Contact  Center: 1 Independence Point, Suite 212 Greenville, SC 29615 | $0.00 |
| TSO ICP, LP | ModivCare Solutions, LLC | Lease | $0.00 |
| TSO Royal Centre One, LP | ModivCare Solutions, LLC | Office Lease Agreement | $0.00 |
| TT&B Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TTI MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tucker County Senior Citizens Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tufts Health Plan | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| Tufts Health Plan, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Tula Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TULSA MEDICAL TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TULSA TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TUOLUMNE COUNTY AMBULANCE SERVIC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TUOLUMNE COUNTY AMBULANCE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TURBO TRANSPORT SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TURNER TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TURNERS TOT N TEENS NON EMERGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Turning Point Mental Health Services, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Turquoise Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TUSKY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TW TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Twilio | ModivCare Inc. | Order Form | $0.00 |
| TWIN  MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TWIN AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TWIN CITY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Twin Forks Limousine Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Twin Rivers Air Partners LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TWIN VALLEY DEVELOPMENTAL SERV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Twinbrook Opco LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| TWO ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Two Greenville Park, LP | ModivCare Solutions, LLC | Fourth Amendment to Office Lease Agreement | $0.00 |
| Two Greenville Park, LP | ModivCare Solutions, LLC | Fourth Amendment to Office Lease Agreement | $0.00 |
| Two Greenville Park, LP | ModivCare Solutions, LLC | Sixth Amendment to Office Lease Agreement | $0.00 |
| Twosource LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TX BCBS HCSC MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| TX Non-Emergent Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TX UHC MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| TYLER AND KELLAM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TYLER MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Tyler-Kennedy Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TY'S DAYCARE & PRE K CENTER INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| TYS TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U & I CARE MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U & ME TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U 1ST TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U FIRST TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| U.S. Committee for Refugees and Immigrants | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| U.S. Committee for Refugees and Immigrants | Circulation, Inc. | Platform Services Agreement | $0.00 |
| U.S. Committee for Refugees and Immigrants | Circulation, Inc. | Statement of Work | $0.00 |
| UAT TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UBER HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UBF TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ucare Minnesota, Managed Care Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ucare Minnesota, Managed Care Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ucare Minnesota, Managed Care Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ucare Minnesota, Managed Care Organization | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UDI #7, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UGAF LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| UHC ADULT DAY PROGRAM AND TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UHC Group Retiree Mileage Reimbursement | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Ultimate Comfort Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ULTIMATE HOME HEALTH CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UltiMed, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| ULTRA EMERGENCY MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ultra radio dispatch | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UM44 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UMBRELLA CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNCLE SAM TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNCONDITIONAL HOPE FOR RECOVERY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNCONDITIONAL LOVE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNEXPECTED POSSIBLITIES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| unicar co inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNICARE AMBULANCE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNICARE INVALID COACH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UniCare State Indemnity Plan/PLUS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Unicorn Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIMET TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNION CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNION COMMUNITY AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Union County Division on Aging and Disability Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Union County Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Union County Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Union County Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Union County Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Union County Senior Services | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| UNION COUNTY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Union Health Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Union Health Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UNION RADIO DISPATCH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNION TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Union Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Union Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNION WEST LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Union-Snyder Agency on Aging, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UNIQUE ADULT DAY CARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIQUE CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIQUE CARE TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unique Trades Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIQUE TRANSIT TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIQUECARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unisys Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| Unisys Corporation | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UNITED AIR AND GROUND AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED AMBULETTE SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED CAB COMPANY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED CARE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| United Cerebral Palsy Associations of New York State, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United Cerebral Palsy Associations of New York State, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United Cerebral Palsy Associations of New York State, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UNITED COMMUNITY ACTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED COMMUNITY ACTION PROGRAM INC. DBA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED ENTERPRISES GROUP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED FLEET AND TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED FOUNDATION GROUP COMMUNITY CAMPUS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED FRIENDS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Front Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED HEALTH TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United HealthCare Insurance Company | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| United Healthcare Senior Care Options (SCO) | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | Master Services Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United HealthCare Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| UNITED INDEPENDENT TAXI DRIVER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MED TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Medical Response LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MEDICAL TRANSPORT OK KS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MEDICAL TRANSPORT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| United Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED MOBILE RESPONSE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Office Systems, Inc. | Multicultural Home Care Inc. | Printer Lease | $0.00 |
| United Office Systems, Inc. | Multicultural Home Care Inc. | Printer Lease | $0.00 |
| UNITED PARCEL SERVICE INC. | ModivCare Inc. | UPS pick up and delivery services | $0.00 |
| UNITED RIDE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Senior Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United Senior Services, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| United States Postal Service (USPS) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| United Summit Center Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Supermarkets, LLC | Higi SH LLC | Higi Customer Agreement | $0.00 |
| UNITED TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED TRANSPORTATION  LOGISTIC SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| United Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UnitedHealthcare Community Plan | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare Community Plan of New Jersey | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare Community Plan of Texas, Inc. | Valued Relationships, Inc. | Amendment to the Facility Participation Agreement | $0.00 |
| UnitedHealthcare Insurance Company Contracting on Behalf of Itself, Arizona Physicians IPA, Inc. and its Other Affiliates | Valued Relationships, Inc. | Home and Community Based Services Provider Agreement | $0.00 |
| UnitedHealthcare Insurance Company Contracting on Behalf of Itself, Arizona Physicians IPA, Inc. and its Other Entities that are United's Affiliates | Valued Relationships, Inc. | Amendment to the Home and Community Based Services Provider Agreement | $0.00 |
| UnitedHealthcare Insurance Company, Contracting on Behalf of Itself, UnitedHealthcare Community Plan of Texas, Inc. and its Affiliates | Associated Home Services, Inc. | Home and Community Based Service Provider Agreement | $0.00 |
| UnitedHealthcare Insurance Company, Contracting on Behalf of Itself, UnitedHealthcare Community Plan of Texas, L.L.C.. and its Other Affiliates | A.E. Medical Alert, Inc. | Home and Community Based Services Provider Agreement | $0.00 |
| UnitedHealthcare of Florida Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| UnitedHealthcare of Florida Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| UnitedHealthcare of New Jersey, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| UnitedHealthcare of New York, Inc. | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of Pennsylvania, Inc. | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of Pennsylvania, Inc. | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UnitedHealthcare of the Mid-Atlantic, Inc. | Valued Relationships, Inc. | Home and Community Based Services Provider Agreement | $0.00 |
| UnitedHealthcare Plan of the River Valley, Inc. | Valued Relationships, Inc. | Tennessee Program Network Ancillary Provider Agreement | $0.00 |
| UnitedHealthcare Plan of the River Valley, Inc. | Valued Relationships, Inc. | Tennessee Program Network Ancillary Provider Agreement | $0.00 |
| UnitedHealthcare Plan of the River Valley, Inc. | Valued Relationships, Inc. | Tennessee Program Network Ancillary Provider Agreement | $0.00 |
| UNITY AMBULETTE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITY FAMILY SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unity Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Unity Health Network | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Unity Health Network | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Unity Health Network | Valued Relationships, Inc. | Vitals Monitoring Services Agreement | $0.00 |
| Unity Point Health | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| UNITY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITY TRANSPORTATION SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITY TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNITYLINK & TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UnityPoint Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UNIVERSAL ADULT DAY CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL AMBULETTE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL CARRIER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Universal Home Health & Hospice Care, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Universal Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UNIVERSAL MACOMB AMBULANCE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL MED EXPRESS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Universal Supportive Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL TRANSPORTATION SOLUTIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Universal Transportation Solutions Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSAL TRANSPORTATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSITY AVENUE LLC | All Metro Home Care Services of New York, Inc. | Lease for Personal Care Location: 1344 University Avenue, Suite 100, Rochester NY 14607 | $0.00 |
| University Avenue, LLC | All Metro Home Care Services of New York, Inc. | Lease Addendum Agreement | $0.00 |
| University Avenue, LLC | All Metro Home Care Services of New York, Inc. | Lease Agreement | $0.00 |
| University Avenue, LLC | All Metro Home Care Services of New York, Inc. | Lease Extension Agreement | $0.00 |
| University Health Systems of Eastern Carolina, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSITY HOSPITAL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNIVERSITY HOSPITAL INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| University House Issaquah | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| University of Delaware | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| University of Delaware | Circulation, Inc. | Statement of Work | $0.00 |
| UNIVERSITY OF MIAMI | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| University of Virginia Health System | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| UNLIMITED CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unlimited Family Transportation Services | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unlimited PossAbilities | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNLIMITED SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNLIMITED TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UNOBS MEDICAL TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Unum Group | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| UP AND RUNNING MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Up North Rides LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Upfront Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Upland Hills Health Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPLIFT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Uplift Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Caregivers America, LLC. | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Community HealthChoices | Union Home Care LLC | PCS Customer Agreement | $0.00 |
| UPMC Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPMC Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPMC Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPMC Health Plan, Inc | Valued Relationships, Inc. | UPMCP Home and Community Based Services Provider Agreement | $0.00 |
| UPMC Home Healthcare | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| UPPER CLEVELAND RESCUE SQUAD INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Area Agency on Aging and Disability | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Cumberland Development District | Guardian Medical Monitoring, LLC | Contract | $0.00 |
| Upper Cumberland Development District | Valued Relationships, Inc. | Contract | $0.00 |
| Upper Cumberland Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPPER CUMBERLAND HUMAN RESOURCE AGENCY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Commission for Area Progress | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Upper Peninsula Health Plan, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upper Peninsula Health Plan, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| UPS | ModivCare Inc. | Delivery Transportation Services | $0.00 |
| UPS RADIO DISPATCH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UPSCALE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Upshur County Senior Citizens Opportunity Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upshur County Senior Citizens Opportunity Center, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Upshur County Senior Citizen's Opportunity Center, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| UPSTATE MEDTRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Uptown Interagency Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Uptown Interagency Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Uptown Interagency Council on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| uptown transit | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UPWARD MOBILITY LIMOUSINE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UR  Waiting on Documentation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UR WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Urban Property Management Crop. | Multicultural Home Care Inc. | Lease | $0.00 |
| Urgency Verifications | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| URGENT AMBULANCE SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Urgent Next Day | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Urgent Pro Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Urgent Same Day | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| URGENT VERIFICATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| URide Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| URide Transport Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| US 1 Medical Transportation | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| US AMERICAN TRIPS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| US MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Us Way Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA CARE TRANS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA Equity Trust LLC | A & B Homecare Solutions, L.L.C. | Office Space Lease Agreement | $0.00 |
| USA MED LYFT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA RENTAL & SALES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| USA TRANSPORTATION PROVIDER LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UT Health East Texas EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Utah Department of Health and Human Services | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| UTAH HEALTHCARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Utica Ambulance Service, Inc. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UTICA TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Utopia Home Care, Inc | A & B HOMECARE SOLUTIONS, L.L.C. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| UVA - THE RECTOR AND VISITORS OF UVA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| UVA Voucher | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| V & T MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| V A Home Care, LLC | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| V WORLD INTERNATIONAL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| V. Pendieri Holdings, LLC d/b/a V. Pensieri Professional Building | Caregivers America, LLC. | Lease Agreement | $0.00 |
| V.I.T. CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VA Aetna Better Health of Virginia MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VA Aetna CCC Plus | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VA Community Care Network | CareGivers America Home Health Services, LLC | PCS Customer Agreement | $0.00 |
| VA Hudson Valley Healthcare System | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| VA Medallion MCD | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VA Medical Center, Wilkes-Barre | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| VA Meditrans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VA STATE TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VA Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VAFA MEDICAL TRANSPORTATIONS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALDES TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALENCIA MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALEO BEHAVIORAL HEALTH CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALIANT MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valify Solutions Group | ModivCare Solutions, LLC | Group Purchasing | $0.00 |
| VALIFY SOLUTIONS GROUP | ModivCare Solutions, LLC | Program agreement | $0.00 |
| VALLE AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valley Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Valley Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Valley Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Valley Area Stretcher Transport INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY CARE & ENRICHMENT SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY COMMUNITY SERVICE BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY COUNTY HEALTH SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valley Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Valley Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Valley Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Valley Health Plan | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VALLEY HEALTHCARE SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY MEDICAL AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valley Metro Roanoke Transit Mont | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY REGIONAL ENTERPRISES, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALLEY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALOR AMBULANCE SERVICE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valor Transportation Management LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VALS MEDICAL TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Value Care Management Solutions | ModivCare Inc. | Pharmacy Network - Retial and Mail Order | $0.00 |
| Value Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| VALUECARE MEDICAL LOGISTICS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Valued Relationships, Inc | ModivCare Solutions, LLC | platform Access License | $ 8,080.58 |
| Valued Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VAMEDICABI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VAN GO INC OF RICHMOND | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Van Wert County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VANABEL LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vanability, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vanderbilt University Medical Center (VUMC) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| VAN-FAR AMBUALANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VANGUARD AMBULANCE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VANGUARD TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vanns Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vans Medical Equipment of Lakeland, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Vantage Medical Trans LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vantastic Transit LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VARIETY TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vaya Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VCARE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| V-CARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VCARE RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VCM RESOURCE AND SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Velociti, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Velvet Suite, Inc | ModivCare Solutions, LLC | E learning platform | $0.00 |
| Venago County Board of Commissioners, on Behalf of Venango County Older Adult Services | Valued Relationships, Inc. | Agreement | $0.00 |
| Venango County Older Adult Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Ventures Plus | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VEOLIA TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERACITY BENEFITS, LLC | ModivCare Inc. | Benefits Consulting Services | $0.00 |
| Verified First | Caregivers America, LLC. | Employment verifications | $15,539.93 |
| Verified mileage pending | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERIFY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERIFY  POST TRIP MR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERIZON WIRELESS | ModivCare Inc. | WIRELESS SERVICES | $0.00 |
| Verlo, Inc. | Caregivers America, LLC. | Commercial Lease | $0.00 |
| Verlo, Inc. | Caregivers America, LLC. | Letter re: Confirmation of Lease Payment | $0.00 |
| Vermont Heathcare Center LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERNON COUNCIL ON AGING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vernon County Ambulance Dist | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VERSADIAL CORPORATION | Valued Relationships, Inc. | Versadial Recording Software Maintenance Plan | $0.00 |
| VESSELS TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Veterans Best Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VETERANS CAB ASSOCIATION, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Veterans Care Coordination, LLC | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Veterans Health Administration Office of Community Care | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Veterans Health Administration, Syracuse VA Medical Center | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| Veterans Home Care LLC | Care Finders Total Care LLC | PCS Customer Agreement | $0.00 |
| VETERANS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VG Communications LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VHS CHILDREN'S HOSPITAL OF MICHIGAN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Via Christi RMC St Joseph Inn | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIAN NURSING HOME | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ViaWest Properties, LLC | ModivCare Solutions, LLC | Single-Tenant Office Lease | $0.00 |
| VIC AND BAYCAR SVC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VICTAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Victoria Properties Management, LLC | ModivCare Solutions, LLC | Multi-Tenant Triple Net Lease Agreement | $0.00 |
| Victorian Square Enterprises | All Metro Aids Inc. | Lease | $0.00 |
| Victorian Square Enterprises | All Metro Aids Inc. | Request for Landlords Consent to the Assignment and Assumption of Tenant's Interest | $0.00 |
| Victorian Square Enterprises | ModivCare Inc. | Certificate | $0.00 |
| VICTORY KJ TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Victory Medical Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VICTORY TRANSPORT EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Victory Transports Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIDA CAR SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIDA NON EMERGENCY TRANSPORTATION SERV | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vidant Home Health and Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Vidant Home Health and Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Vidant Home Health and Hospice | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VIEW POINT HEALTH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIEWPOINT AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIGILANT TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIKING AIRPORT TAXI LLC METRO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VILLA ST FRANCIS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Village Caregiving, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| VILLAGE OF BELMONT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VILLAGE OF YORKVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VillageCareMAX | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| Vincent Charity Medical Center | Circulation, Inc. | Platform Services Agreement | $0.00 |
| VINE FAITH IN ACTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vineland Construction Co. | Care Finders Total Care LLC | First Amendment to Lease | $0.00 |
| Vineland Construction Co. | Care Finders Total Care LLC | Tenant Estoppel Certificate | $0.00 |
| Vineland Construction Co. | ModivCare Inc. | First Amendment to Lease | $0.00 |
| Vineland Construction Co. | ModivCare Inc. | Lease Agreement | $0.00 |
| Vineland Construction Co. | Secura Home Health, LLC | Second Amendment to Lease | $0.00 |
| Vineland Construction Co. | Secura Home Health, LLC | Second Lease Amendment Agreement | $0.00 |
| Vintage Knolls | Caregivers America, LLC. | Letter re: Lease Agreement Renewal | $0.00 |
| Vintage Knolls | Caregivers America, LLC. | Letter re: Lease Agreement Termination | $0.00 |
| Vintage Knolls for Itself and/or its Affiliate | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Vinton County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VIP & ASSOCIATES,INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIP AMBULETTE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIP Homecare, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| VIP Kidz Care | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| VIP MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIP NEMT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIP TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGIN MED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGINIA BEACH CSB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Virginia Commonwealth University Health System Authority (VCUHS) | Higi SH LLC | Higi Customer Agreement | $0.00 |
| VIRGINIA COUNSELING & COMMUNITY DEVELOPMENT CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Virginia Department for Aging and Rehabilitative Services (DARS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VIRGINIA HANDI RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGINIA LIFELINE AMBULANCE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGINIA MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Virginia Premier Health Plan, Inc. | Valued Relationships, Inc. | Virginia Premier Health Plan, Inc. Ancillary Services Agreement | $0.00 |
| Virginia Premier Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Virginia Premier Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Virginia Premier Health Plan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Virginia Recovery Centers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Virginia Region 23 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGINIA SOUTHERN | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGO LINK LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRGO MEDICAL SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRTRU CORPORATION | ModivCare Solutions, LLC | Business Package - Qty. 23 | $0.00 |
| VIRTUA HEALTH LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRTUAL HEALTH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIRTUA-WEST JERSEY HEALTH SYSTEM, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Virtue Security LLC | Higi SH LLC | Ethical Hacking Assessment | $0.00 |
| Visats Non Emergency Medical Transport L | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Visionary Care Consultants Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visiting Homemaker Service, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visiting Homemaker Services | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Visiting Nurse Plus | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visiting Nurse Service Incorporated (d/b/a Cleveland Clinic Akron General Visiting Nurse Service) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visiting Nurse Services, Inc. of SO CT | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visiting nurses association of South Central Conneticut | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VISMAR RADIO DISPATCH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VISTA ADULT CARE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Visting Angels Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Visual Language Professionals LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL AMBULANCE SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL CARE AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL CARE EMS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vital Care Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL MOBILE CARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vital Pathways (501(c)(3) nonprofit) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Vital Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITAL VEHICLES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITALGO TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VITALINE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Vitus Medical Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| VIVA MEDCARE TRANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIVE FELIZ ADULT DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VIVIR LA VIDA DAYCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VJS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VJT ENTERPRISES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VK First Class Secure Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VLADI TRANSPORATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VM TRANSIT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VMD TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VNA & Hospice of Cooley Dickinson, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA and Hospice of the Florida Keys | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA and Hospice of Wabash Valley | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA and Hospice of Wabash Valley | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA COMPREHENSIVE SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNA Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VNS Choice, formerly VNSNY Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VNS Choice, formerly VNSNY Health | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VNSNY Choice | All Metro Home Care Services of New York, Inc. | PCS Customer Agreement | $0.00 |
| VOANS Senior Community Care of Jefferson County, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VOANS Senior Community Care of Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VOANS Senior Community Care of Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VOANS Senior Community Care of Michigan, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| VOLGA TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VOLUNTEER SERVICES OF CARLTON COUNTY INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Volunteer State Health Plan | Valued Relationships, Inc. | BlueCare Outpatient Diagnostic Center Attachment | $0.00 |
| Volunteer State Health Plan | Valued Relationships, Inc. | BlueCare Outpatient Diagnostic Center Attachment | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Volunteer State Health Plan, Inc. dba BlueCare Tennessee | ModivCare Inc. | 2022 Amendment by Notification Amended and Restated Employment and Community First Choices Home and Community Based Services Provider Agreement | $0.00 |
| VOLUNTEER STATE HEALTH PLAN, INC. DBA BLUECARE TENNESSEE | Valued Relationships, Inc. | PERS Amendment to the BlueCare Attachment | $0.00 |
| VOLUNTEER STATE HEALTH PLAN, INC. DBA BLUECARE TENNESSEE | Valued Relationships, Inc. | PERS Amendment to the BlueCare Attachment | $0.00 |
| Volunteers of America Program of All-Inclusive Care for the Elderly | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Volunteers of America Program of All-Inclusive Care for the Elderly | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Volunteers of America Program of All-Inclusive Care for the Elderly | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Volunteers of America Program of All-Inclusive Care for the Elderly | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| VOUCHER PROGRAM  CHILDRENS HOSP OKC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VVA TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| VWP McDOWELL, LLC | ModivCare Solutions, LLC | First Amendment to Single Tenant Office Lease | $0.00 |
| VWP McDowell, LLC | ModivCare Solutions, LLC | First Amendment to Single Tenant Office Lease | $0.00 |
| VWP McDowell, LLC | ModivCare Solutions, LLC | Single-Tenant Office Lease | $0.00 |
| VWP McDowell, LLC | ModivCare Solutions, LLC | Single-Tenant Office Lease | $0.00 |
| VXI Global Solutions, LLC | ModivCare Solutions, LLC | BPO | $0.00 |
| Vyond | ModivCare Inc. | Video Making Application service | $0.00 |
| W & M TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| W & W TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WABAN PROJECT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WACO TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WACO-MED TRAVEL, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WADD 1 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wadsworth - Rittman Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WAF Network LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WAKE1 INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wakefern Food Corp. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| WAKEFERN FOOD CORP. | Higi SH LLC | Retail Services | $9,840.00 |
| Wakefield Leasing and Maintenance Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WAKULLA COUNTY SENIOR CITIZEN COUNCIL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wakulla County Senior Citizens' Council Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WALDO COMMUNITY ACTION PARTNERS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WALKER COURIER & TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Walkers Group Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Walkers Group Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Walkers Group Home | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Walkers Life Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wall Connections Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Walls Universal Home Health and Hospice Services Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wapato Shores Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WARD Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WARM HEARTED TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WARREN AND DUBARRY INVESTMENTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| WARREN COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Warren County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Warren County Treasurer | VRI Intermediate Holdings, LLC | Real Estate Tax Bill | $0.00 |
| Warren County Treasurer | VRI Intermediate Holdings, LLC | Real Estate Tax Bill | $0.00 |
| WASATCH TRANSMED INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Washburn County Aging and Disability Resource Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WASHINGTON AREA AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WASHINGTON COUNTY AMBULANCE DISTRICT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Washington County Handicapped Svc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WASHINGTON COUNTY MINI BUS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Washington Department of Labor & Industries | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington Gas Light Company | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Washington Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Washington State Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State Department of Social and Health Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State Department of Social and Health Services Aging and Long Term Support | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State Dept. of Social and Health Services (DRS) | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Washington State DSHS DDA Region 1 Yakima Administration Office | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WASHITA VALLEY TRANSIT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Washtenaw County Community Mental Health | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WATAUGA MEDICS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WATER STREET REALTY TRUST | Multicultural Home Care Inc. | Lease for Personal Care Location: 21 Water St, Suite 207 Amesbury, MA 01913 | $0.00 |
| WATERFORD TWP EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Waterman Communities, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Watermark Bellevue, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WATERS EDGE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WATKINS NET | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Watkins Pharmacy | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watkins Pharmacy, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watonwan County Human Services Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watonwan County Human Services Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watonwan County Human Services Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watonwan County Human Services Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watonwan County Human Services Center | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Watson Transportation Company LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WATTS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| WAY CARE MEDICAL TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Waymaker Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wayne County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wayne Junction Properties, LLC | Arsens Home Care, Inc. | Lease Agreement | $0.00 |
| Wayne Junction Properties, LLC | Arsens Home Care, Inc. | Lease Agreement | $0.00 |
| Waypoint Transportation Agency LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WAYSTAR | ModivCare Solutions, LLC | NC Clearinghouse Transaction Fees | $0.00 |
| Waystar, Inc. | ModivCare Solutions, LLC | Admin Support | $0.00 |
| WAYZTOWN INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WAZE 2 GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WCE Consulting | ModivCare Solutions, LLC | Electronic Supplies | $0.00 |
| WE ARE BRAVE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE 2 TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care 360 Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE 4 SENIORS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE AGENCY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE COMMUNITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care Mobile Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care Services Corp | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care Too Home Care LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE TRANSIT SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Care Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE CARE TRANSPORTATION, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| We Here Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE TAKE YOU WHEELCHAIR TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WE/WILL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEATHERFORD LIVING CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEBBERS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Webb-Mason, LLC | Modivcare Inc. | Product and services | $0.00 |
| WEBBS Property LLC | Panhandle Support Services, Inc. | Lease for Personal Care Location: 415 36th Street, Suite 200, Parkersburg, WV 26101 | $0.00 |
| Webbs Property, LLC | ModivCare Inc. | Lease Agreement Summary | $0.00 |
| Webbs Property, LLC | Panhandle Support Services, Inc. | Lease Agreement | $0.00 |
| Weber Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weber Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weber Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weber Clinic | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weber Human Services | Valued Relationships, Inc. | Agreement for the Provision of Home and Community Based Services | $0.00 |
| Webster County Senior Citizens Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEBSTER PARISH POLICE JURY OCS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WECARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wee Care 2 Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Weems Freight Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wegmans Food Markets, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| WELCOME HOME COMMUNITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Welcome Industrial SUB 21, LLC | ModivCare Solutions, LLC | Sixth Amendment to Lease | $0.00 |
| WELCOMEMAINE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Weld County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weld County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weld County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Weld County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WELL HEALTH SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wellcare Affiliates | ModivCare Solutions, LLC | Solutions Breakout Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WellCare Health Plans, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WELLCARE MEDICAL TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WELLNESS CHECK TRANSPORTS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Wellness Home Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WELLNESS MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WELLNESS TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WELLNESS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WELLNESS TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wellness Wheels Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WELLRYDE | ModivCare Solutions, LLC | Medical Transport Services | $0.00 |
| Wells County EMS | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wells County EMS, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wells County EMS, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wentworth-Douglass Hospital | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WES CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WES CORPORATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESLEY COMMUNITY SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wesley Family Services, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wesley Family Services, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WEST CARROL PARRISH AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| West Central Illinois Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Illinois Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Illinois Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Indiana Economic Development District, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Central Texas Council of Governments | Associated Home Services, Inc. | Data Use Agreement | $0.00 |
| WEST COAST SOUTHERN MED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST COAST TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST COAST TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST END CAB CO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST ENTERPRISE & ASSOCIATES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST GEORGIA AMBULANCE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST GEORGIA STAR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| West Haven VA Healthcare System | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Shelby LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WEST SIDE AMBULANCE SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| West Texas Home Health, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Resources (DHHR), Bureau for Medical Services | ModivCare Inc. | PCS Customer Agreement | $0.00 |
| West Virginia Department of Health and Human Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WEST VIRGINIA UNIVERSITY HOSPITALS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| West Virginia University Medical Corporation | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| West Virginia University Medical Corporation dba University Health Associates | Circulation, Inc. | Platform Services Agreement | $0.00 |
| West Virginia University Medical Corporation dba University Health Associates | Circulation, Inc. | Statement of Work | $0.00 |
| Westbrook Health Services Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTBROOK HEALTHCARE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTCHASE TAXI LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTCHESTER AMBULETTE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Westchester County Health Care Corporation | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WESTCHESTER DELUXE LIMOUSINE CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTERN CAROLINA COMMUNITY ACTION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | All Metro Health Care Services, Inc. | PCS Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Connecticut Area Agency on Aging, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Illinois Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Western Illinois Home Health Care | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WESTERN MAINE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTERN MEDICAL TRANPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| WESTERN NEW ENGLAND MEDICAL TRANSPORT LL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTERN PIEDMONT RTA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Western Reserve Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Western Reserve Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Western Reserve Area Agency on Aging | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Western Reserve Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Western Sky Community Care Center, Inc. | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WESTERN SUSSEX TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTERN TIDEWATER CMTY SERVICES BOARD | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Western Washtenaw Area Value Express | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Westlake DME, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| Westlake DME, LLC | Guardian Medical Monitoring, LLC | RPM Customer Agreement | $0.00 |
| WestMass ElderCare | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| WestMass ElderCare, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| WestMass ElderCare, Inc. | Circulation, Inc. | Statement of Work | $0.00 |
| WESTMED AMBULANCE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Westminister Village, Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| Westmoreland County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Westmoreland County Area Agency on Aging | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Amendment to the Lease Contract Dated November 27, 2008 | $0.00 |
| Westpark Business Center Company LLC | ModivCare Solutions, LLC | Lease Agreement | $0.00 |
| Westpointe Retirement Community Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WESTS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Westward Energy, LLC | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| Westward Energy, LLC | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| Westward Energy, LLC | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| Westward Energy, LLC | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| Westward Energy, LLC | ModivCare Solutions, LLC | Sub-Lease Agreement | $0.00 |
| WeWork | Ride Plus, LLC | Lease for Valued Relationships, Inc.: 1150 S Olive St, Los Angeles, CA 90015 unit 10 -143 | $0.00 |
| WeWork | Ride Plus, LLC | Membership Agreement | $0.00 |
| WeWork Entity | ModivCare Solutions, LLC | Amendment to WeWork Membership Agreement | $0.00 |
| WeWork Entity | ModivCare Solutions, LLC | WeWork Membership Agreement | $0.00 |
| Wexford County Council on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WEXNER MEDICAL CENTER AT OHIO STATE UNIVERSITY | Higi SH LLC | Higi Customer Agreement | $0.00 |
| What A Blessing Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHAT A DAY TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC AL LLC DBA Z TRIP MOBILE - AL | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC AL LLC DBA Z TRIP MOBILE - MS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC BHM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC COS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| WHC FL LLC DBA zTRIP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC FTC LLC DBA ZTRIP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC Indy dba zTrip | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC JAX LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC KCT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC KY LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC LITTLE ROCK | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC MKE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC MS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC NE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC NM LLC dba zTrip NM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC NVA LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC WPB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHC ZTRIP LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEAT SERVICES DIVISION OF EASTON COACH | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEEL & CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEEL N RIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEEL N RIDE TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCARE EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCHAIR EXPRESS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCHAIR STRETCHER LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCHAIR TAXI SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCHAIR TRANSPORT SERVICE, INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELCHAIR TRANSPORTATION & TAXI CAB SER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELERS ACCESSIBLE VANS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELIE WAV INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELING & ABLE TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELS BEAT HEELS TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELS R TURNING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELS TAKE YOU THERE TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHEELS TO GO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wheels Up Partners, LLC | Modivcare Inc. | Private Aviation Services | $0.00 |
| WHERE M I TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHITE COUNTY COUNCIL ON AGING | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHITE GLOVE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| White Oak Medical Transport Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHITE-MORRIS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Whitesource Software Inc. | Circulation, Inc. | Letter re: Sub-Sublease Dated November 2018 | $0.00 |
| Whitesource Software Inc. | Circulation, Inc. | Letter re: Sub-Sublease Dated November 2018 | $0.00 |
| Whitesource Software Inc. | Circulation, Inc. | Sub-Sublease | $0.00 |
| WHITFIELD MEDICAL TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WHO NEEDS A RIDE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WI Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WII CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wildcat Transport | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILEY EXPRESS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILKERSON TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wilkes County EMS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wilkes County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wilkes County Health Department | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wilkes Transportation Auth | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Wilks Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLAMETTE VALLEY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLEM LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIAMETTE VALLEY YELLOW CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIAMS WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIAMSBURG AREA TRANSIT AUTHORITY | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIAMSBURG COUNTY TRANSIT SYSTEM | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIAMSBURG TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILLIS TRANSPORTATION SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Brook Christian Communities | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| Willow Springs Ambulance | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wills Memorial Hospital | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILMINGTON FRA INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wilscot & Lamont Enterprises LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WILSON ASSISTED TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wilson Community Transportation Services LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wilson Memorial Hospital | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| WIMBERLY TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WIND BENEATH MY WINGS TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WINDRIDGE NURSING & REHAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Windsor Square Homeowners Association, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WINDSTREAM | All Metro Health Care Services, Inc. | INTERNET SERVICE | $0.00 |
| Windstream and Its Affiliates | All Metro Health Care Services, Inc. | Amendment to Windstream Agreement | $0.00 |
| Windstream Enterprise | All Metro Health Care Services, Inc. | Telecommunications | $0.00 |
| Windward Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Windward Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WING TRANSPORTATION CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WINGS OF LOVE OF LEESBURG TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wingz Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WINNING WHEELS INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WINSTON TAXI ENTERPRISE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Winston-Salem City Hall | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WINTERSVILLE VOLUNTEER FIRE DEPARTMENT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wirt County Committee on Aging & Family Services, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wirt County Committee on Aging & Family Services, Inc. | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Wisconsin Department of Health Services | Healthcom, Inc. | Wisconsin Medicaid Program Provider Agreement and Acknowledgement of Terms of Participation | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Wisconsin Department of Health Services | Safe Living Technologies, LLC | Wisconsin Medicaid Program Provider Agreement and Acknowledgement of Terms of Participation | $0.00 |
| Wisconsin Department of Workforce Development | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wisconsin Department of Workforce Development | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wisconsin Transport Solutions LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WISDOM CARE TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WISDOM RIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wise Property Leasing LLC | Caregivers America, LLC. | Lease Agreement | $0.00 |
| Wise Property Leasing LLC | Caregivers America, LLC. | Letter re: Sale of the Premises | $0.00 |
| Witchers LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WITH LOVE ADULT DAY CARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| With Love Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Witness Health Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WK CAR & LIMO SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WMATA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WMC Enterprises, Inc. | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WMC Enterprises, Inc. dba Professional Care Services | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| WMC SERVICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WODELA MEDICAL TRANSPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wolfe COUNTY CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wolters Kluwer | ModivCare Inc. | Legisway - 2025 | $0.00 |
| Wolters Kluwer | ModivCare Inc. | Legisway - 2026 | $0.00 |
| WOLTERS KLUWER CLINICAL DRUG INFORMATION INC. | CareGivers America Home Health Services, LLC | Medical monitoring services | $0.00 |
| Wood County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wood County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WOOD MANOR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Woodrums Building LP | ModivCare Solutions, LLC | Letter Agreement re: Lease Agreement | $0.00 |
| Woods Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WOODSIDE SPECIAL OPPORTUNITY PE FUND LP | ModivCare Solutions, LLC | Lease for Contact  Center: 4013 NW Expressway Suite 400W Oklahoma City, OK 73116 | $0.00 |
| Worden Elder Care Consulting | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| WORK FIRST INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WORKBOARD INC | ModivCare Inc. | Three-year WorkBoard subscription | $0.00 |
| WORKBOARD INC | ModivCare Inc. | Three-year WorkBoard subscription | $0.00 |
| WORKDAY INC | ModivCare Inc. | Workday Enterprise Cloud Application Subscription Fee | $0.00 |
| WORKDAY INC | ModivCare Inc. | Workday Enterprise Cloud Application Subscription Fee | $0.00 |
| WORKIVA INC | ModivCare Inc. | SEC Reporting Solution | $0.00 |
| WORKMAN ENTERPRISES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WORLD AMBULETTE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WORLD TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WORLDAPP INC | ModivCare Solutions, LLC | Subscription to Key Survey Account | $0.00 |
| Worldwide MTGFN, INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WPENGINE INC | ModivCare Inc. | WPEngine hosting platform | $467.04 |
| WRIGHT 2 YOU TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WRIGHT CARE TRANSIT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WRIGHT WAY COMMUNITY HEALTHCARE CONSULT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wright Way Medical Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| WRIGHT WAY TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WRIKE, INC | ModivCare Inc. | Enterprise Pinnacle Subscription License | $30,283.20 |
| WRIKE, INC | ModivCare Inc. | Enterprise Pinnacle Subscription License - Qty. 35 | $0.00 |
| WT BETTERDAYS AUTO LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| W-T SERVICES INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WVR AT HOME FAMILY SUPPORT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WVR NORTHEAST RESIDENTIAL SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WVR Residential Resources | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| WW Fast Movers Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wyandot County Board of Developmental Disabilities | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wyndham Properties, LLC | Caregivers America, LLC. | Disclosure for Confession of Judgment | $0.00 |
| Wyndham Properties, LLC | Caregivers America, LLC. | Lease | $0.00 |
| Wyndham Properties, LLC | Caregivers America, LLC. | Letter re: Renewal Term | $0.00 |
| WYNN-CRESS TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Wyoming Department of Workforce Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Wyoming Department of Workforce Services | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| X RADIO DISPATCHER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XCLUSIVE SENIOR DAYCARE CENTER INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XCs Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XL Specialty Insurance Company | ModivCare Inc. | Insurance | $0.00 |
| XPRESS NON-EMERGENCY MEDICAL TRANSPORTAT | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XPRESS TAXI AND LIMO INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XPRESSTRAN LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| XXVI HOLDINGS | ModivCare Solutions, LLC | Cloud Fees for Mara | $17,257.54 |
| XYBLG | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Y&L TRANSPORTATION SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YAD EZRAH INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YADKIN VALLEY ECONOMIC DEVELOPMENT DISTR | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YAHWEH TRANSPORT SERVICES  LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Yale New Haven Hospital, Inc | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Yancey County Transportation Authority | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YDB SOLUTIONS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YDR TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB CO OF DC INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB CO. OF LOUISVILLE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB NW | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB OF BEATRICE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB OF SACRAMENTO | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB PARATRANSIT SDA-2 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB TAXI CO OF TOPEKA KS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW CAB TRANSPORATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Yellow Murphy LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW TAXI CAB LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW TAXI SERVICE INC. D/B/A | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOW TRANSPORTATION LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YELLOWSTONE TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YERZ CAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| YMCAs of Waycross GA Inc. | Higi SH LLC | Higi Customer Agreement | $0.00 |
| York County Area Agency on Aging | Valued Relationships, Inc. | RPM Customer Agreement | $0.00 |
| YORK COUNTY COMMUNITY ACTION CORPORATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YORK CUMBERLAND ASSOC FOR HANDICAPPED | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YOSEMITE NATIONAL PARK SERVICE | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| You Buy We Fly LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YOUNG WINGS LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Young Women's Christian Association | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| YOUNGS HEALTHCARE SENIOR CENTER | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Youngs Transportation Service LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Your Choice Home Agency Services, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| Your Choice Home Care Services, LLC | ModivCare Inc. | RPM Customer Agreement | $0.00 |
| Your Choice Home Care Services, LLC | Valued Relationships, Inc. | Health Monitoring Services Agreement | $0.00 |
| YOUR CHOICE MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YOUR COMMUNITY CAB INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Your First Trip LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Your Golden Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Your Hearing Network, Inc. | Circulation, Inc. | Circulation Customer Agreement | $0.00 |
| Your Hearing Network, Inc. | Circulation, Inc. | Platform Services Agreement | $0.00 |
| Your Ride is Here Enterprise LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YOUR WAY TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YSS Transport 808 LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| YSY Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Z & G Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Z & T BLACK CAR INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Z GIBBS TRUCKING INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Z UNITED MEDICAL TRANSPORT INC. | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZA TRANSPORT INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZAAR LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZActive Transit Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zahra Medical Transport LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZAID HOME CARE SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zajil LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zam Zam Ride LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZAPHENATH PAHEAH, LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZAYDEN TRANSPORTATION SERVICES LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZBS Logistics LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZEAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZENRIDE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZIA MEDICAL TRANSPORT LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZIKORA VENTURES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZIMCO Transportation Service Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZIMCO TRANSPORTATION SERVICES INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZION HILL MEDICAL SERVICES CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zion Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZIP CARE TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZirMed Inc | Valued Relationships, Inc. | Technoledy, Staffing and Support Services | $0.00 |
| Zivian Health Inc | Higi Care, LLC | Medical Staffing Administrative Technology Service | $2,194.83 |
| ZLZR CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZMT CARE LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZNF TRANS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zogar Wheels LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |

**Schedule 1-C**
**Contract Counterparties P - Z**

| Name of Executory Contract/Lease | Debtor | State the Nature of Contract/Lease | Cure Amount |
|---|---|---|---|
| Zoom 45 Transportation LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Zoom Ride Inc | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZOOM TRANSPORT SERVICES | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZOOM TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZPEND EL EDEN ADULT DAYCARE CENTER CORP | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZRIDE INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZRS & Associates dba Got to Go Taxi | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZRS and Assoc dba Got To Go Tr | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| Z-TAF Trans Group LLC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZUNI TRANSPORTATION INC | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZYNET SECURITY INC DBA FRECCIA ROSSA TRA | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZZ PME Grant 12 | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZZM INVESTMENTS | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |
| ZZZ YELLOW TRANSPORTATION | ModivCare Solutions, LLC | Trip Providers Agreement | $0.00 |